# UNITED STATES BANKRUPTCY COURT

### CENTRAL **DISTRICT OF** CALIFORNIA
### LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| INSYNC MARKETING SOLUTIONS, | § | Case No. 2:09-14242 ER |
| LLC | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

SAM S. LESLIE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 7,135,469.71           Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  1,150,378.03        Claims Discharged
                                                        Without Payment:  NA

Total Expenses of Administration:  377,783.77

3) Total gross receipts of $ 1,528,161.80  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,528,161.80  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 901,842.98 | $ 901,842.98 | $ 901,842.98 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 404,765.30 | 404,765.30 | 377,783.77 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,085,237.19 | 418,304.26 | 418,304.26 | 248,535.05 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 14,759,218.74 | 23,194,949.45 | 23,194,949.45 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 15,844,455.93 | $ 24,919,861.99 | $ 24,919,861.99 | $ 1,528,161.80 |

4)  This case was originally filed under chapter 7 on  02/25/2009 .  The case was pending for 114 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/22/2018          By:/s/SAM S. LESLIE
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BALANCE DUE FROM RETAINER PAID TO MGLLC | 1129-000 | 9,603.60 |
| 2003 CHEVROLET S10 PICKUP | 1129-000 | 2,000.00 |
| 2003 TOYOTA TACOMA PICKUP | 1129-000 | 2,000.00 |
| STATE OF CALIFORNIA - BOARD OF EQUALIZATION | 1224-000 | 664,838.97 |
| STATE OF CALIFORNIA - BOARD OF EQUALIZATION | 1224-000 | 241,010.86 |
| STATE OF MICHIGAN | 1229-000 | 41,180.51 |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | 1229-000 | 3,321.52 |
| LANDAU GOTTFRIED & BERGER LLP | 1229-000 | 2,886.00 |
| LIONSGATE ENTERTAINMENT COMPANY | 1229-000 | 19,000.00 |
| HARTFORD FIRE INSURANCE COMPANY | 1229-000 | 20,079.00 |
| PREFERENCE: SOUTHERN CALIFORNIA EDISON | 1241-000 | 1,450.49 |
| PREFERENCE: PRIORITY PARCELS | 1241-000 | 3,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE: SINGER LEWAK GREENBAUM & GOLDSTEIN | 1241-000 | 10,000.00 |
| PREFERENCE: CHAMPION TRANSPORTATION SERVICES | 1241-000 | 28,641.65 |
| PREFERENCE: ROSWELL BOOKBINDING CORP. | 1241-000 | 14,000.00 |
| PREFERENCE: ROSS BINDERY, INC. | 1241-000 | 6,935.11 |
| PREFERENCE: SUPERIOR PRINTING INK CO., INC. | 1241-000 | 27,500.00 |
| PREFERENCE: DAY INTERNATIONAL | 1241-000 | 25,188.65 |
| PREFERENCE: THE FISHER GROUP | 1241-000 | 12,000.00 |
| PREFERENCE: CHICAGO DISPLAY COMPANY | 1241-000 | 7,500.00 |
| PREFERENCE: FEDERAL EXPRESS | 1241-000 | 42,000.00 |
| PREFERENCE: GRAPHIC TRENDS INCORPORATED | 1241-000 | 60,000.00 |
| PREFERENCE: HUTTAS | 1241-000 | 65,000.00 |
| PREFERENCE: KIRK PAPER | 1241-000 | 4,082.00 |
| PREFERENCE: PRINTERS SERVICE | 1241-000 | 12,500.00 |
| PREFERENCE: PRIORITY BUSINESS SERVICES | 1241-000 | 11,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE: XPEDX - SEAMAN PATRICK GROUP | 1241-000 | 36,925.68 |
| PREFERENCE: WAXMAN | 1241-000 | 11,000.00 |
| PREFERENCE: AP EXPRESS | 1241-000 | 10,000.00 |
| PREFERENCE: LINDENMEYR CENTRAL | 1241-000 | 57,500.00 |
| PREFERENCE: BROKER'S WORLDWIDE | 1241-000 | 50,000.00 |
| PREFERENCE: AMERICAN EXPRESS | 1241-000 | 25,000.00 |
| PREFERENCE: CALIFORNIA OVERNITE | 1241-000 | 1,000.00 |
| INTEREST - ESTATE'S ACCOUNT | 1270-000 | 17.76 |
| TOTAL GROSS RECEIPTS | | $1,528,161.80 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LIONSGATE ENTERTAINMENT, INC. | 4210-000 | NA | 314,305.91 | 314,305.91 | 314,305.91 |
| | NBC UNIVERSAL | 4210-000 | NA | 74,277.07 | 74,277.07 | 74,277.07 |
| | WARNER HOME VIDEO | 4210-000 | NA | 513,260.00 | 513,260.00 | 513,260.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 901,842.98 | $ 901,842.98 | $ 901,842.98 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:SAM S. LESLIE | 2100-000 | NA | 52,862.82 | 52,862.82 | 52,862.82 |
| TRUSTEE EXPENSES:SAM S. LESLIE | 2200-000 | NA | 36.54 | 36.54 | 36.54 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 2,470.11 | 2,470.11 | 2,470.11 |
| ASSOCIATED BANK | 2600-000 | NA | 12,039.52 | 12,039.52 | 12,039.52 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 5,372.40 | 5,372.40 | 5,372.40 |
| UNION BANK | 2600-000 | NA | 4,027.61 | 4,027.61 | 4,027.61 |
| U.S. BANKRUPTCY COURT | 2700-000 | NA | 6,000.00 | 6,000.00 | 4,590.45 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 18,996.70 | 18,996.70 | 14,533.92 |
| ADP, INC. | 2990-000 | NA | 1,711.75 | 1,711.75 | 1,711.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAW OFFICE OF CAROLYN A. DYE | 3210-000 | NA | 38,800.00 | 38,800.00 | 29,684.95 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAW OFFICE OF CAROLYN A. DYE | 3210-600 | NA | 114,889.19 | 114,889.19 | 114,889.19 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAW OFFICE OF CAROLYN A. DYE | 3220-000 | NA | 1,231.03 | 1,231.03 | 941.83 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAW OFFICE OF CAROLYN A. DYE | 3220-610 | NA | 246.66 | 246.66 | 246.66 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):LEA ACCOUNTANCY, LLP | 3310-000 | NA | 11,716.00 | 11,716.00 | 8,963.63 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (TRUSTEE FIRM):LEA ACCOUNTANCY, LLP | 3320-000 | NA | 15.34 | 15.34 | 11.74 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):DENNIS M. MURPHY | 3410-000 | NA | 34,753.47 | 34,753.47 | 25,804.49 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):DENNIS M. MURPHY | 3410-580 | NA | 94,000.25 | 94,000.25 | 94,000.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):DENNIS M. MURPHY | 3420-000 | NA | 784.56 | 784.56 | 784.56 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):DENNIS M. MURPHY | 3420-590 | NA | 4,811.35 | 4,811.35 | 4,811.35 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 404,765.30 | $ 404,765.30 | $ 377,783.77 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABDELNOUR, TERRY | | 3,461.65 | NA | NA | 0.00 |
| | AGUILAR, JAQUELINE | | 584.40 | NA | NA | 0.00 |
| | AMEZCUA, ARTURO | | 67.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANGER, DAVID | | 5,829.14 | NA | NA | 0.00 |
| | ARECHIGA, ANDREW | | 1,668.19 | NA | NA | 0.00 |
| | ARGUMEDO, PAUL | | 920.62 | NA | NA | 0.00 |
| | BALLANTYNE | | 387.83 | NA | NA | 0.00 |
| | BARBA, DAN | | 143.77 | NA | NA | 0.00 |
| | BECKMAN, PAUL | | 1,963.99 | NA | NA | 0.00 |
| | BELTRAN, ROY | | 251.08 | NA | NA | 0.00 |
| | BLAIR, CHARLES | | 616.40 | NA | NA | 0.00 |
| | BLANK, RONALD | | 1,610.82 | NA | NA | 0.00 |
| | BOBADILLA, CARLOS | | 151.78 | NA | NA | 0.00 |
| | BOCANEGRA JR., FERNANDO | | 1,621.91 | NA | NA | 0.00 |
| | BONILLA JR., DANIEL | | 4,991.72 | NA | NA | 0.00 |
| | BOYLE, JOHN | | 1,867.17 | NA | NA | 0.00 |
| | BRIDENTHAL, TIMOTHY | | 318.59 | NA | NA | 0.00 |
| | CAMACHO, JOSE | | 83.07 | NA | NA | 0.00 |
| | CAMPAGNA, JULIE | | 2,370.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAMPAGNE, BARBARA | | 1,736.60 | NA | NA | 0.00 |
| | CANO, ZOILA | | 321.23 | NA | NA | 0.00 |
| | CAZARES, MARCO | | 4,422.85 | NA | NA | 0.00 |
| | CEBALLOS, JOE | | 736.62 | NA | NA | 0.00 |
| | CHAN, ALBERT | | 1,597.16 | NA | NA | 0.00 |
| | CHAND, MAHEND | | 795.91 | NA | NA | 0.00 |
| | CHAVEZ, AGUSTIN | | 1,839.26 | NA | NA | 0.00 |
| | CHAVEZ, GRACIELA | | 28.92 | NA | NA | 0.00 |
| | CLADERWOOD, MATHEWS | | 3,461.54 | NA | NA | 0.00 |
| | CONNOR, VICTORIA | | 221.34 | NA | NA | 0.00 |
| | CORTEZ, MARTHA | | 388.92 | NA | NA | 0.00 |
| | CORTEZ, SOCORRO | | 132.92 | NA | NA | 0.00 |
| | CORTEZDIAZ, ANTONIO | | 693.17 | NA | NA | 0.00 |
| | CROCKER, TIMOTHY | | 1,664.20 | NA | NA | 0.00 |
| | D'ANGELO, DEBORAH | | 225.22 | NA | NA | 0.00 |
| | DAVID MECHEM | | 22,728.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVILA, GILBERT | | 222.72 | NA | NA | 0.00 |
| | DEJESUS, DANNY | | 372.31 | NA | NA | 0.00 |
| | DELGADO, NOE | | 307.02 | NA | NA | 0.00 |
| | DELGADO, PAUL | | 498.36 | NA | NA | 0.00 |
| | DEWILDE, MATTHEW | | 1,041.08 | NA | NA | 0.00 |
| | DICECCA, VITA | | 5,582.97 | NA | NA | 0.00 |
| | DONAHUE, RICHARD | | 416.48 | NA | NA | 0.00 |
| | DSAACHS, ANGELO | | 474.54 | NA | NA | 0.00 |
| | DUPONT, FRANK | | 3,350.35 | NA | NA | 0.00 |
| | DURAND, KENNETH | | 876.00 | NA | NA | 0.00 |
| | ESTERSOHN, JEFFERY | | 515.08 | NA | NA | 0.00 |
| | FAIR, ASHLEY | | 404.73 | NA | NA | 0.00 |
| | FARWELL, IAN | | 969.00 | NA | NA | 0.00 |
| | FERMAN, MARCO | | 2,136.12 | NA | NA | 0.00 |
| | FERNANDEZ, DANIAL | | 469.38 | NA | NA | 0.00 |
| | FLORES, ALEJANDRO | | 414.96 | NA | NA | 0.00 |
| | FLORES, MONICA | | 1,526.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLORES, PERRY | | 153.22 | NA | NA | 0.00 |
| | FLYNN, TIMOTHY | | 283.18 | NA | NA | 0.00 |
| | FONSECA, DANIEL | | 487.28 | NA | NA | 0.00 |
| | FONSECA, RAMIRO | | 38.02 | NA | NA | 0.00 |
| | FREEMAN, KERIE | | 1,134.45 | NA | NA | 0.00 |
| | FRESCAS, EDUARDO | | 644.68 | NA | NA | 0.00 |
| | FUERTE, JOSE | | 576.00 | NA | NA | 0.00 |
| | GALVAN JOSE LUIS | | 58.49 | NA | NA | 0.00 |
| | GALVAN, JESUS | | 109.86 | NA | NA | 0.00 |
| | GEYER, PATRICIA | | 122.62 | NA | NA | 0.00 |
| | GIL, ROBERT | | 329.85 | NA | NA | 0.00 |
| | GINSBERG, RANDY | | 20,593.85 | NA | NA | 0.00 |
| | GOMEZ, MELINDA | | 188.95 | NA | NA | 0.00 |
| | GONZALEZ, HECTOR | | 695.51 | NA | NA | 0.00 |
| | GRUNOW, MARILYN | | 2,052.35 | NA | NA | 0.00 |
| | GUTIERREZ, HORACIO | | 956.35 | NA | NA | 0.00 |
| | GUZMAN, RAY | | 258.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HAEGER, JEAN | | 98.92 | NA | NA | 0.00 |
| | HAMILTON, CHARLES | | 207.04 | NA | NA | 0.00 |
| | HANKE, ARTHUR | | 125.70 | NA | NA | 0.00 |
| | HENAO, MIGUEL | | 4,346.80 | NA | NA | 0.00 |
| | HERNANDEZ, FRANCISCO | | 3,152.32 | NA | NA | 0.00 |
| | HERNANDEZ, MICHAEL | | 1,497.23 | NA | NA | 0.00 |
| | HORAN, WILLIAM | | 1,779.52 | NA | NA | 0.00 |
| | HORROCKS, RONALD | | 3,120.42 | NA | NA | 0.00 |
| | HOSKINS, JUDITH | | 33.58 | NA | NA | 0.00 |
| | HURL, GARY | | 1,647.69 | NA | NA | 0.00 |
| | HUTTAS, HAROLD | | 36,861.56 | NA | NA | 0.00 |
| | JAGHASBANIAN, MICHAEL | | 1,658.16 | NA | NA | 0.00 |
| | JARAMILLO, CAROLINA | | 509.83 | NA | NA | 0.00 |
| | JEFFERY C WEBB | | 332.66 | NA | NA | 0.00 |
| | KENNETH WONG | | 5,157.80 | NA | NA | 0.00 |
| | KLOBY, ALEX | | 1,418.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KOLAKOWSKI, JEFFERY | | 261.95 | NA | NA | 0.00 |
| | KRUEGER, STEVEN | | 2,333.85 | NA | NA | 0.00 |
| | LANE, MEGAN | | 152.00 | NA | NA | 0.00 |
| | LARA, BALTAZAR | | 1,455.02 | NA | NA | 0.00 |
| | LOPEZ, ARMANDO | | 245.02 | NA | NA | 0.00 |
| | LOPEZ, LORENZO | | 860.75 | NA | NA | 0.00 |
| | LOPEZ, MANUEL | | 169.48 | NA | NA | 0.00 |
| | LOPEZ, MARINA | | 132.92 | NA | NA | 0.00 |
| | LOPEZ, OFELIA | | 46.05 | NA | NA | 0.00 |
| | LOS ANGELES COUNTY TAX | | 2,680.24 | NA | NA | 0.00 |
| | LUCERO, GRACIELA | | 486.46 | NA | NA | 0.00 |
| | LUNA, FRANK | | 157.05 | NA | NA | 0.00 |
| | MACHUCA, JOE | | 1,297.99 | NA | NA | 0.00 |
| | MACIAS, ALEJANDRO | | 611.68 | NA | NA | 0.00 |
| | MACIAS, JESUS | | 9,578.40 | NA | NA | 0.00 |
| | MARTH, MARK | | 3,550.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARTINEZ, JOSE | | 130.45 | NA | NA | 0.00 |
| | MARTINEZ, RAFAEL | | 737.36 | NA | NA | 0.00 |
| | MCRAE, TROY | | 824.21 | NA | NA | 0.00 |
| | MECHEM, ANDREW | | 53.68 | NA | NA | 0.00 |
| | MECHEM, DAVID | | 8,748.15 | NA | NA | 0.00 |
| | MEJIA JR, ANGEL | | 2,631.45 | NA | NA | 0.00 |
| | MEJIA, WILMER | | 467.08 | NA | NA | 0.00 |
| | MILLIAN, VICTOR | | 2,658.46 | NA | NA | 0.00 |
| | MIRANDA, ARMANDO | | 422.98 | NA | NA | 0.00 |
| | MONROY, OTTO | | 376.71 | NA | NA | 0.00 |
| | MORA, EDUARDO | | 2,510.44 | NA | NA | 0.00 |
| | MORA, MARCO | | 701.54 | NA | NA | 0.00 |
| | MORALES, MONICA | | 79.09 | NA | NA | 0.00 |
| | MORASKY, STEVEN | | 1,704.14 | NA | NA | 0.00 |
| | MORENO, ARMANDO | | 578.33 | NA | NA | 0.00 |
| | MORENO, PAUL | | 401.81 | NA | NA | 0.00 |
| | MOYA, JESSE | | 151.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MOZAL, SUZANNE | | 51,709.35 | NA | NA | 0.00 |
| | NAVARRO, ROBERT | | 16,153.84 | NA | NA | 0.00 |
| | NGHIEM, BRIAN | | 1,334.91 | NA | NA | 0.00 |
| | NGUYEN, TUNG | | 429.30 | NA | NA | 0.00 |
| | NIELSON, MARK | | 516.41 | NA | NA | 0.00 |
| | O'ROURKE, CHRISTOPHER | | 1,126.40 | NA | NA | 0.00 |
| | OCAMPO, CARLOS | | 91.54 | NA | NA | 0.00 |
| | OCHOA, BLASA | | 1,645.50 | NA | NA | 0.00 |
| | OLGUIN, EMILY | | 151.42 | NA | NA | 0.00 |
| | OLMOS, RAFAEL | | 148.80 | NA | NA | 0.00 |
| | ORTEGA, ERNIE | | 170.02 | NA | NA | 0.00 |
| | PALMER, TERRY | | 2,695.24 | NA | NA | 0.00 |
| | PANNUTO, THOMAS | | 4,048.15 | NA | NA | 0.00 |
| | PARKER, JARED | | 111.84 | NA | NA | 0.00 |
| | PAWELL, LARRY | | 4,975.80 | NA | NA | 0.00 |
| | PENLAND, DARRYL | | 148.17 | NA | NA | 0.00 |
| | PEREZ, CHRISTINA | | 354.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PILLARS, KENNETH | | 220.00 | NA | NA | 0.00 |
| | PITTS, DAVE | | 7,324.54 | NA | NA | 0.00 |
| | PONCE, ANGEL | | 131.08 | NA | NA | 0.00 |
| | PORTER, BRAD | | 692.31 | NA | NA | 0.00 |
| | PRECIADO, JUAN | | 1,521.82 | NA | NA | 0.00 |
| | PRIETO, JOSEPH | | 535.31 | NA | NA | 0.00 |
| | QUINONES, RICHARD | | 59.45 | NA | NA | 0.00 |
| | QUINONES, ROSIE | | 542.71 | NA | NA | 0.00 |
| | RAMIEREZ, GERMAN | | 3,305.33 | NA | NA | 0.00 |
| | RAMOS, JOSE LUIS | | 317.69 | NA | NA | 0.00 |
| | RANDALL, RUNNAE | | 1,200.00 | NA | NA | 0.00 |
| | RAYGOZA, ROSA | | 571.18 | NA | NA | 0.00 |
| | RIVERA, MARIA | | 167.01 | NA | NA | 0.00 |
| | RODRIGUEZ, DELMY | | 263.52 | NA | NA | 0.00 |
| | RODRIGUEZ, JORGE | | 420.42 | NA | NA | 0.00 |
| | ROE, KEVIN | | 691.29 | NA | NA | 0.00 |
| | ROJAS, MIGUEL | | 438.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RUIZ, BRAULIO | | 182.18 | NA | NA | 0.00 |
| | RUIZ, GERALD | | 804.18 | NA | NA | 0.00 |
| | RUIZ, JONATHAN | | 315.69 | NA | NA | 0.00 |
| | RUZZA, RONALD | | 748.31 | NA | NA | 0.00 |
| | SALARVAND, FIROOZEH | | 1,064.00 | NA | NA | 0.00 |
| | SANDOVAL, HECTOR | | 649.85 | NA | NA | 0.00 |
| | SHANKIN, ALAN | | 7,447.15 | NA | NA | 0.00 |
| | SINNOTT, GERARD | | 1,932.70 | NA | NA | 0.00 |
| | SLUSSER, CHRISTOPHER | | 127.38 | NA | NA | 0.00 |
| | SMITH, HOLLY | | 2,366.77 | NA | NA | 0.00 |
| | SMITH, KAMRA | | 390.53 | NA | NA | 0.00 |
| | SOSA, JEANETTE | | 1,735.09 | NA | NA | 0.00 |
| | SOSA, SALVADOR | | 946.96 | NA | NA | 0.00 |
| | SOTO, VICTOR | | 710.06 | NA | NA | 0.00 |
| | SPRINGER, CHARLES | | 4,881.65 | NA | NA | 0.00 |
| | STIPPICH, JAMES | | 461.54 | NA | NA | 0.00 |
| | TAYLOR, JON | | 11,619.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TELLES, EDWARD | | 52.74 | NA | NA | 0.00 |
| | TERRAZAS, ANDRE | | 1,437.60 | NA | NA | 0.00 |
| | TORRES, MICHAEL | | 2,002.43 | NA | NA | 0.00 |
| | TRUDGEON, JESSICA-BIDEN | | 181.09 | NA | NA | 0.00 |
| | ULATOWSKI, MICHAEL | | 210.46 | NA | NA | 0.00 |
| | ULLOA, ADALVERTO | | 869.44 | NA | NA | 0.00 |
| | URDIALES, VALERIE | | 1,023.82 | NA | NA | 0.00 |
| | VALENCIA, SILVIA | | 176.66 | NA | NA | 0.00 |
| | VALERA, ESTHER | | 999.81 | NA | NA | 0.00 |
| | VARGAS, STEVEN | | 200.16 | NA | NA | 0.00 |
| | VELASQUEZ, ROGACIANO | | 3,401.33 | NA | NA | 0.00 |
| | VELEZ, VICTOR | | 53.24 | NA | NA | 0.00 |
| | VILLARRUEL, JUAN | | 514.60 | NA | NA | 0.00 |
| | WEBB, JEFFERY | | 2,141.42 | NA | NA | 0.00 |
| | WEBB, KATHLEEN | | 2,901.24 | NA | NA | 0.00 |
| | WHEATON, CYNTHIA | | 172.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILK, MICHAEL | | 83.35 | NA | NA | 0.00 |
| | WILLIAMSON, DAVID | | 58.40 | NA | NA | 0.00 |
| | WOJDYLE, KELLY | | 2,785.33 | NA | NA | 0.00 |
| | WUEST, RICHARD | | 1,066.78 | NA | NA | 0.00 |
| | ZAMARRIPA, JOSE | | 110.40 | NA | NA | 0.00 |
| | ZILIFIAN, ARA | | 757.66 | NA | NA | 0.00 |
| 154 | ALFONSO MERCADO | 5300-000 | 1,705.84 | 2,084.93 | 2,084.93 | 1,265.55 |
| 124 | ANNE HOLTZ | 5300-000 | 3,024.98 | 3,316.91 | 3,316.91 | 2,013.36 |
| 144 | ARTURO SANDOVAL | 5300-000 | 1,719.58 | 1,656.18 | 1,656.18 | 1,005.30 |
| 138 | BRUCE CHAMBERS | 5300-000 | NA | 10,950.00 | 10,950.00 | 6,844.15 |
| 135 | BRYAN FREENY | 5300-000 | 132.72 | 10,950.00 | 10,950.00 | 6,844.15 |
| 150 | CARLOS SALAS | 5300-000 | 2,437.54 | 2,718.16 | 2,718.16 | 1,649.92 |
| 128 | CHARLOTTE LEE | 5300-000 | 56,729.59 | 10,950.00 | 10,950.00 | 6,844.15 |
| 023 | CLINTON GASKILL | 5300-000 | 1,644.92 | 9,397.00 | 9,397.00 | 5,823.83 |
| 139 | DEAN PITTS | 5300-000 | 7,479.29 | 6,045.00 | 6,045.00 | 3,669.32 |
| 056 | DIANE VILLANUEVA | 5300-000 | 598.00 | 1,228.00 | 1,228.00 | 745.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 108 | DONALD JOHN VOGELSANG | 5300-000 | 1,471.68 | 10,950.00 | 10,950.00 | 6,844.15 |
| 140 | DONNA DOPEROY | 5300-000 | NA | 3,500.00 | 3,500.00 | 2,124.50 |
| | EDD | 5300-000 | NA | 14,662.72 | 14,662.72 | 14,662.72 |
| 115 | EDUARDO GUTIERREZ | 5300-000 | 825.60 | 825.60 | 825.60 | 501.14 |
| 101 | EDWARD WOODWORTH | 5300-000 | 3,566.12 | 10,204.00 | 10,204.00 | 6,354.03 |
| 155 | ERNESTO SERRANO | 5300-000 | 250.45 | 169.07 | 169.07 | 102.63 |
| 096 | GABRIELLE GIRARD | 5300-000 | 2,585.81 | 4,423.08 | 4,423.08 | 2,684.81 |
| 098 | GABRILA RAMOS | 5300-000 | 959.42 | 781.00 | 781.00 | 474.07 |
| 107 | GARY GONZALES | 5300-000 | 193,783.00 | 10,950.00 | 10,950.00 | 6,844.15 |
| 166 | GUSTAVO LOPEZ | 5300-000 | 731.08 | 709.44 | 709.44 | 709.44 |
| 137 | HANG DANG | 5300-000 | 1,799.31 | 6,151.12 | 6,151.12 | 3,733.73 |
| 084 | IGOR LEVIN | 5300-000 | 1,402.38 | 1,462.50 | 1,462.50 | 887.74 |
| | INTERNAL REVENUE SERVICE | 5300-000 | NA | 68,774.64 | 68,774.64 | 68,774.64 |
| 136 | JAIRO MENA | 5300-000 | 443.08 | 354.60 | 354.60 | 354.60 |
| 102 | JAMES KAHM | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 143 | JAMES STAFFORD | 5300-000 | 289,760.78 | 10,950.00 | 10,950.00 | 6,844.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 160 | JAVIER D. DIMAS | 5300-000 | 3,506.88 | 3,506.88 | 3,506.88 | 2,128.68 |
| 142 | JEFFREY HILL | 5300-000 | 1,789.15 | 1,789.15 | 1,789.15 | 1,086.01 |
| 159 | JESUS L RODRIGUEZ | 5300-000 | 1,124.92 | 660.48 | 660.48 | 400.91 |
| 110 | JOHN A HANSEN | 5300-000 | 687.44 | 961.54 | 961.54 | 583.65 |
| 027 | JUAN OCHOA | 5300-000 | 963.98 | 1,846.89 | 1,846.89 | 1,121.06 |
| 141 | JUAN RAYGOZA | 5300-000 | 1,672.78 | 1,868.73 | 1,868.73 | 1,134.32 |
| 112 | KAREN DECEW | 5300-000 | 2,018.58 | 2,018.58 | 2,018.58 | 1,225.28 |
| 161 | KEN VON KRRIEGENBERGH | 5300-000 | 4,850.49 | 4,850.49 | 4,850.49 | 2,944.25 |
| 125 | MARIA CONTRERAS | 5300-000 | 515.08 | 426.60 | 426.60 | 258.95 |
| 030 | MARIA GARCIA | 5300-000 | 732.92 | 474.72 | 474.72 | 288.16 |
| 145 | MARTHA TORRES | 5300-000 | 86.64 | 136.08 | 136.08 | 82.60 |
| 156 | MARTIN SANCHEZ | 5300-000 | 1,535.07 | 1,062.00 | 1,062.00 | 644.63 |
| 165 | MICHAEL LEWIS | 5300-000 | 647.90 | 10,950.00 | 10,950.00 | 6,844.15 |
| 043 | MICHAEL MURPHY | 5300-000 | 2,409.00 | 1,861.00 | 1,861.00 | 1,129.63 |
| 105 | MIGUEL MARROQUINN | 5300-000 | 515.97 | 3,805.08 | 3,805.08 | 3,805.08 |
| 004 | MIGUEL WHITLEY | 5300-000 | 152.00 | 535.60 | 535.60 | 535.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 158 | NELSON OSORIO | 5300-000 | 2,452.84 | 2,015.44 | 2,015.44 | 1,223.37 |
| 153 | OSCAR A. CRUZ | 5300-000 | 1,716.92 | 1,772.64 | 1,772.64 | 1,075.99 |
| 129 | OSCAR AVELLE | 5300-000 | 3,362.91 | 10,950.00 | 10,950.00 | 6,844.15 |
| 117 | PATRICIA LITTLETON | 5300-000 | 567.30 | 9,609.35 | 9,609.35 | 5,963.34 |
| 131 | PAUL VOGELSANG | 5300-000 | 10,928.78 | 10,950.00 | 10,950.00 | 6,844.15 |
| 094 | PETER L. STEIN | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 114 | RANDALL A. MORANDI | 5300-000 | 66,495.29 | 10,950.00 | 10,950.00 | 6,844.15 |
| 126 | REGINA TUAZON | 5300-000 | 2,162.72 | 2,472.19 | 2,472.19 | 1,500.62 |
| 040 | STEVEN STROMING | 5300-000 | 3,976.05 | 2,893.44 | 2,893.44 | 1,756.32 |
| 157 | SUZANNE MUSCAT | 5300-000 | 329.66 | 506.54 | 506.54 | 307.47 |
| 106 | THOMAS ABER | 5300-000 | 5,612.48 | 5,612.48 | 5,612.48 | 3,406.78 |
| 162 | THOMAS ACUNA | 5300-000 | 570.97 | 8,800.00 | 8,800.00 | 5,431.60 |
| 149 | ASHLEY ELAINE FAIR | 5300-001 | NA | 502.52 | 502.52 | 502.52 |
| 163 | ROBERT DEL ANGEL | 5300-001 | 1,693.67 | 2,120.00 | 2,120.00 | 2,120.00 |
| 178 | EDD | 5800-000 | NA | 652.96 | 652.96 | 0.00 |
| 180 | EDD | 5800-000 | NA | 81,548.16 | 81,548.16 | 0.00 |
| 097 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 800.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 066 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 3,330.77 | 3,330.77 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 1,085,237.19 | $ 418,304.26 | $ 418,304.26 | $ 248,535.05 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABSOLUTE GRAPHIC TECHNOLOGIES | | 858.37 | NA | NA | 0.00 |
| | ACORN PAPER | | 628.13 | NA | NA | 0.00 |
| | ACTEGA KELSTAR INTERNATIONAL | | 15,208.98 | NA | NA | 0.00 |
| | ADSEND | | 970.00 | NA | NA | 0.00 |
| | ADT SECURITY SERVICES | | 767.76 | NA | NA | 0.00 |
| | ADVANCED EXPRESS | | 1,162.74 | NA | NA | 0.00 |
| | AGI MEDIA PACKAGING | | 2,649.00 | NA | NA | 0.00 |
| | AIGA LOS ANGELES | | 8,000.00 | NA | NA | 0.00 |
| | AIR SEA TRANSPORT INC | | 35.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALEX HERNANDEZ | | 500.00 | NA | NA | 0.00 |
| | ALLIED WASTE SERVICES | | 566.81 | NA | NA | 0.00 |
| | AMERICAN CREATIVE | | 25.00 | NA | NA | 0.00 |
| | AMERIPRIDE UNIFORM SERVICES | | 21,417.96 | NA | NA | 0.00 |
| | AP EXPRESS | | 36,220.94 | NA | NA | 0.00 |
| | APALA | | 300.00 | NA | NA | 0.00 |
| | ARROWHEAD WATER | | 1,311.15 | NA | NA | 0.00 |
| | ART MACHINE | | 11,000.00 | NA | NA | 0.00 |
| | ASKGONZO COMMUNICATIONS | | 4,866.86 | NA | NA | 0.00 |
| | AT&T | | 2,630.05 | NA | NA | 0.00 |
| | AT&T - MI | | 2,041.51 | NA | NA | 0.00 |
| | AT&T MOBILITY | | 398.27 | NA | NA | 0.00 |
| | AUTOMATIC DATA PROCESSING | | 1,307.35 | NA | NA | 0.00 |
| | BANK OF AMERICA | | 3,698.07 | NA | NA | 0.00 |
| | BAR CODE SPECIALTIES | | 347.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARRISTER EXECUTUVE SUITES | | 3,075.55 | NA | NA | 0.00 |
| | BAY CITIES CONTAINER CORP | | 3,272.12 | NA | NA | 0.00 |
| | BBDO DETROIT | | 17,318.80 | NA | NA | 0.00 |
| | BEACH HOUSE | | 6,487.24 | NA | NA | 0.00 |
| | BEARING AND DRIVES | | 504.38 | NA | NA | 0.00 |
| | BLUGIL INCORPORATED | | 5,000.00 | NA | NA | 0.00 |
| | BRAVENDER DESIGN | | 5,000.00 | NA | NA | 0.00 |
| | C&H LETTER PRESS | | 13,466.10 | NA | NA | 0.00 |
| | C&J LIFT TRUCK | | 10.82 | NA | NA | 0.00 |
| | CAL-LIFT | | 10.82 | NA | NA | 0.00 |
| | CALIF WATER SERVICE | | 1,169.48 | NA | NA | 0.00 |
| | CAMCO HOLDINGS | | 5,608.35 | NA | NA | 0.00 |
| | CANON BUSINESS SOLUTIONS-WEST | | 150.00 | NA | NA | 0.00 |
| | CBEYOND ONLINE | | 1,862.54 | NA | NA | 0.00 |
| | CDW DIRECT | | 605.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CERIDIAN | | 1,255.66 | NA | NA | 0.00 |
| | CESAR MORALES | | 2,134.36 | NA | NA | 0.00 |
| | CGL | | 19,986.63 | NA | NA | 0.00 |
| | CHARLES J. SPRINGER | | 119.99 | NA | NA | 0.00 |
| | CHRISTOPHER DZINES | | 2,500.00 | NA | NA | 0.00 |
| | CHRISTOPHER SCHILLING | | 300.00 | NA | NA | 0.00 |
| | CITY OF TROY WATER DEPT | | 245.38 | NA | NA | 0.00 |
| | CLARA SANDOVAL | | 2,536.37 | NA | NA | 0.00 |
| | COLOR BROADBAND COMMUNICATIONS | | 3,500.00 | NA | NA | 0.00 |
| | CONFERENCECALL.COM | | 784.57 | NA | NA | 0.00 |
| | CONSUMERS ENERGY | | 1,946.36 | NA | NA | 0.00 |
| | COVE CREEK CONSULTING | | 11,406.91 | NA | NA | 0.00 |
| | DANIELLE LEIGH CORPORATION | | 11,474.06 | NA | NA | 0.00 |
| | DATAEXPERIENCE | | 2,500.00 | NA | NA | 0.00 |
| | DAVID OWEN TAYLOR | | 3,367.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVIS & RAYBURN | | 85.00 | NA | NA | 0.00 |
| | DAY INTERNATIONAL | | 25,188.65 | NA | NA | 0.00 |
| | DHL GLOBAL FORWARDING | | 297.98 | NA | NA | 0.00 |
| | DLSE | | 25,341.68 | NA | NA | 0.00 |
| | DOUBLE TREE HOTEL | | 2,499.84 | NA | NA | 0.00 |
| | DTE ENERGY | | 274.95 | NA | NA | 0.00 |
| | DYC SUPPLY CO. | | 16,096.48 | NA | NA | 0.00 |
| | EFI, INC. | | 4,949.76 | NA | NA | 0.00 |
| | EKCC | | 4,279.91 | NA | NA | 0.00 |
| | EMMA MERCHANT | | 580.00 | NA | NA | 0.00 |
| | ENGEL & ASSOCIATES | | 1,725.00 | NA | NA | 0.00 |
| | ERIC MCCONNELL | | 1,613.19 | NA | NA | 0.00 |
| | ERIC SLATER | | 2,400.00 | NA | NA | 0.00 |
| | EXACT SOFTWARE NORTH AMERICA | | 358.00 | NA | NA | 0.00 |
| | EXCEL BINDERY | | 63,746.79 | NA | NA | 0.00 |
| | EXEC-U-CARE | | 11,162.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAUSTEL | | 1,433.21 | NA | NA | 0.00 |
| | FLEXCON COMPANY | | 1,129.49 | NA | NA | 0.00 |
| | FOSTER PEPPER TOOZE | | 22,230.16 | NA | NA | 0.00 |
| | GARIBIAN & ASSOCIATES | | 5,274.50 | NA | NA | 0.00 |
| | GLENN ROLLER, INC. | | 33,944.24 | NA | NA | 0.00 |
| | GPA | | 2,807.63 | NA | NA | 0.00 |
| | GRAFICO, INC. | | 100.00 | NA | NA | 0.00 |
| | GRAPHIC ELECTRIC | | 3,613.95 | NA | NA | 0.00 |
| | HANG-UPS UNLIMITED | | 490.61 | NA | NA | 0.00 |
| | HEWLETT- PACKARD COMPANY | | 25,959.68 | NA | NA | 0.00 |
| | HOLTONHOUSE CARLIN & VAN TRIGT | | 24,535.00 | NA | NA | 0.00 |
| | HOME DEPOT CREDIT SERVICES | | 1,372.52 | NA | NA | 0.00 |
| | HUNTINGTON PARK RUBBER STAMP | | 116.77 | NA | NA | 0.00 |
| | IMAGIG | | 51,337.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IMAGING MEDIA & SUPPLIES | | 13,351.87 | NA | NA | 0.00 |
| | IMMEDAITE MEDICAL CENTER | | 105.00 | NA | NA | 0.00 |
| | INK SPOT | | 2,111.81 | NA | NA | 0.00 |
| | INSIGHT | | 2,209.41 | NA | NA | 0.00 |
| | INSTALLATIONS BY FRANCIS | | 1,000.00 | NA | NA | 0.00 |
| | JAMES H. CALDWELL | | 10,705.00 | NA | NA | 0.00 |
| | JAQUELINE AGUILAR | | 22.75 | NA | NA | 0.00 |
| | JERRY H. WAXMAN | | 274,722.28 | NA | NA | 0.00 |
| | KENTECH COMMUNICATIONS | | 190.00 | NA | NA | 0.00 |
| | KEYENCE CORP OF AMERICA | | 2,789.60 | NA | NA | 0.00 |
| | KIRK | | 2,789.60 | NA | NA | 0.00 |
| | KONICA MINOLTA-ALBIN | | 1,714.78 | NA | NA | 0.00 |
| | LA COATING | | 19,749.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LA COUNTY TAX COLLECTOR | | 782,921.18 | NA | NA | 0.00 |
| | LA ENVELOPE | | 2,442.90 | NA | NA | 0.00 |
| | LINDEMEYR CENTRAL | | 1,031,945.57 | NA | NA | 0.00 |
| | LOS ANGELES LABEL CO. | | 5,791.33 | NA | NA | 0.00 |
| | LUNAGRAPHIX | | 9,350.00 | NA | NA | 0.00 |
| | M & A CAPITAL | | 1,934.60 | NA | NA | 0.00 |
| | MARK N. MARTH | | 18,000.00 | NA | NA | 0.00 |
| | MAT PROGRAM | | 2,500.00 | NA | NA | 0.00 |
| | MBM COMPUTER SYSTEM SOLUTIONS | | 449.00 | NA | NA | 0.00 |
| | MECHANICAL AND MACHINE | | 1,426.19 | NA | NA | 0.00 |
| | MEDIEVAL TIMES | | 1,935.25 | NA | NA | 0.00 |
| | MORANDI SALES | | 19,852.92 | NA | NA | 0.00 |
| | MTM PALLETS | | 17,832.50 | NA | NA | 0.00 |
| | MUNRO FASTENING & TEXTILES | | 220.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MUSTARD SEED PRINTING | | 1,451.56 | NA | NA | 0.00 |
| | NEOPOST, INC. | | 134.08 | NA | NA | 0.00 |
| | NEW IMAGE DATA | | 375.00 | NA | NA | 0.00 |
| | NI-COAT | | 12,096.21 | NA | NA | 0.00 |
| | NOGALES INVESTORS FUND I MARK MICKELSON / JOE CHOI | | 731,375.00 | NA | NA | 0.00 |
| | NORTH COUNTY BINDING | | 4,940.44 | NA | NA | 0.00 |
| | NTX DELIVERY SERVICE | | 116,236.20 | NA | NA | 0.00 |
| | OLYMPIC SCREEN CRAFT & LITHOGRAPHY | | 5,094.00 | NA | NA | 0.00 |
| | ONTARIO BINDING COMPANY | | 1,163.75 | NA | NA | 0.00 |
| | PAPER COATING CO. | | 40,243.65 | NA | NA | 0.00 |
| | PATRICK STACY | | 52,174.00 | NA | NA | 0.00 |
| | PHOTOCENTER IMAGING | | 10,966.50 | NA | NA | 0.00 |
| | PIA-SC | | 1,380.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PLASTIC DISPLAYS MFG CO | | 4,140.00 | NA | NA | 0.00 |
| | POULOUS WORKS | | 6,500.00 | NA | NA | 0.00 |
| | PRINTELLECT | | 3,925.69 | NA | NA | 0.00 |
| | PRINTERS' SERVICE | | 83,608.09 | NA | NA | 0.00 |
| | PRUDENTIAL OVERAL SUPPLY | | 21,459.15 | NA | NA | 0.00 |
| | Q WEST | | 61.02 | NA | NA | 0.00 |
| | QUAD/TECH | | 630.00 | NA | NA | 0.00 |
| | QUALITY CONTAINER | | 14,284.78 | NA | NA | 0.00 |
| | RAGGED EDGE, INC. | | 11,451.00 | NA | NA | 0.00 |
| | RAYMOND OCHOA | | 2,182.15 | NA | NA | 0.00 |
| | READ & CO. | | 3,818.00 | NA | NA | 0.00 |
| | RESPOND SYSTEMS | | 2,231.29 | NA | NA | 0.00 |
| | RK CONTROLS | | 1,353.99 | NA | NA | 0.00 |
| | ROBERT MEYERS STUDIO | | 12,674.07 | NA | NA | 0.00 |
| | ROSWELL BOOKBINDING | | 68,068.29 | NA | NA | 0.00 |
| | ROTADYNE ROLL GROUP | | 9,245.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROTRA BOSS INCORPORATED | | 130.00 | NA | NA | 0.00 |
| | RSM MCGLADREY | | 5,696.50 | NA | NA | 0.00 |
| | SALES MEDIA | | 993.74 | NA | NA | 0.00 |
| | SANTA FE MACHINE WORKS | | 4,983.52 | NA | NA | 0.00 |
| | SCOPE PACKAGING | | 3,296.00 | NA | NA | 0.00 |
| | SHELLEY SHEPARD | | 1,924.39 | NA | NA | 0.00 |
| | SHEPPARD, MULLIN, RICHTER & HAMPTON | | 23,686.62 | NA | NA | 0.00 |
| | SIGNS AND LUCITE PRODUCTS | | 79.90 | NA | NA | 0.00 |
| | SILVIA WOLF | | 1,280.53 | NA | NA | 0.00 |
| | SIMPLEX DIGITAL DOCUMENT | | 15,372.00 | NA | NA | 0.00 |
| | SMARTWOOD PROGRAM | | 5,059.00 | NA | NA | 0.00 |
| | SOUTHERN CA EDISON | | 62,322.04 | NA | NA | 0.00 |
| | SPECIALTY DISPLAY & PACKAGING | | 69,941.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVE HENRY | | 44,076.00 | NA | NA | 0.00 |
| | SUNNY EXPRESS | | 123.77 | NA | NA | 0.00 |
| | SUPERIOR LITHOGRAPHICS | | 27,198.44 | NA | NA | 0.00 |
| | SYNERGY MEDIA GROUP | | 1,846.15 | NA | NA | 0.00 |
| | SYSCO | | 3,439.38 | NA | NA | 0.00 |
| | THE FISHER GROUP | | 171,270.05 | NA | NA | 0.00 |
| | THE MAILING HOUSE | | 59,097.75 | NA | NA | 0.00 |
| | THE RITZ-CARLTON | | 9,166.43 | NA | NA | 0.00 |
| | TOMMY CHAMBERS INTERIORS | | 1,145.59 | NA | NA | 0.00 |
| | ULINE | | 1,693.30 | NA | NA | 0.00 |
| | UNISOURCE CORP | | 567,226.06 | NA | NA | 0.00 |
| | UNITED STATES POSTAL SERVICE | | 500.00 | NA | NA | 0.00 |
| | UPS CUSTOMHOUSE BROKERAGE | | 58.85 | NA | NA | 0.00 |
| | USWILLS PRINT SOLUTIONS | | 6,799.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VISION ENVELOPE | | 10,380.90 | NA | NA | 0.00 |
| | VORTEX CORP | | 2,946.12 | NA | NA | 0.00 |
| | WESTLAM | | 4,400.00 | NA | NA | 0.00 |
| | WISTON & STRAWN | | 250,801.13 | NA | NA | 0.00 |
| | XPRESS BINDERY | | 29,135.82 | NA | NA | 0.00 |
| | ZEE MEDICAL | | 540.00 | NA | NA | 0.00 |
| | ZEP MANUFACTURING COMPANY | | 8,743.82 | NA | NA | 0.00 |
| 081 | 360 SERVICES INTERNATIONAL | 7100-000 | NA | 4,510.00 | 4,510.00 | 0.00 |
| 089 | AAA RUBBISH, INC. | 7100-000 | 6,211.81 | 7,223.11 | 7,223.11 | 0.00 |
| 009 | ACME GRAPHIC ARTS FINISHING | 7100-000 | 137,599.53 | 141,782.44 | 141,782.44 | 0.00 |
| 047 | AIRGAS, INC. | 7100-000 | 760.75 | 760.75 | 760.75 | 0.00 |
| 003 | AMERICAN ARBITRATION ASSOC | 7100-000 | NA | 7,730.00 | 7,730.00 | 0.00 |
| 091 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | 77,424.55 | 93,600.95 | 93,600.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 048 | AMERICAN GRAPHIC BOARD INC | 7100-000 | 9,948.00 | 9,948.00 | 9,948.00 | 0.00 |
| 029 | BOISE WHITE PAPER | 7100-000 | 10,012.00 | 10,012.00 | 10,012.00 | 0.00 |
| 059 | BOTTCHER AMERICA CORP. | 7100-000 | 5,589.66 | 5,589.66 | 5,589.66 | 0.00 |
| 046 | BROWN PACKAGING | 7100-000 | 19,288.93 | 20,567.93 | 20,567.93 | 0.00 |
| 034 | BURGEESS INDUSTRIES INC | 7100-000 | 3,499.07 | 3,499.07 | 3,499.07 | 0.00 |
| 033 | C&L REFRIGERATION CO | 7100-000 | 9,155.96 | 10,109.49 | 10,109.49 | 0.00 |
| 088 | CANON FINANCIAL SERVICES, INC. | 7100-000 | 943.13 | 46,855.30 | 46,855.30 | 0.00 |
| 049 | CHAMPION LOGISTICS GROUP | 7100-000 | 333,779.58 | 355,987.59 | 355,987.59 | 0.00 |
| 086 | CHRISTOPHER J PETRELLA | 7100-000 | NA | 237,500.00 | 237,500.00 | 0.00 |
| 011 | CIT TECH FINANCING | 7100-000 | NA | 10,158.34 | 10,158.34 | 0.00 |
| 080 | CITY OF TUSTIN | 7100-000 | NA | 129.25 | 129.25 | 0.00 |
| 075 | CLAMPITT PAPER CO | 7100-000 | 6,376.40 | 6,376.40 | 6,376.40 | 0.00 |
| 024 | COLORTONE | 7100-000 | 8,981.70 | 8,981.70 | 8,981.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 073 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 7100-000 | 6,728.03 | 6,728.03 | 6,728.03 | 0.00 |
| 077 | COYLE REPRODUCTION | 7100-000 | 9,397.98 | 9,397.98 | 9,397.98 | 0.00 |
| 021 | DEADLINE | 7100-000 | 9,496.99 | 20,996.99 | 20,996.99 | 0.00 |
| 074 | DELL, INC. | 7100-000 | 1,186.92 | 2,515.94 | 2,515.94 | 0.00 |
| 008 | DHL EXPRESS (USA) INC | 7100-000 | 312.34 | 251.45 | 251.45 | 0.00 |
| 053 | EAGLE PROTECTION OF CALIFORNIA | 7100-000 | NA | 9,405.70 | 9,405.70 | 0.00 |
| 005 | EASTMAN KODAK CO. | 7100-000 | NA | 12,241.10 | 12,241.10 | 0.00 |
| 025 | EDGEWOOD PAPER CO., INC. | 7100-000 | 27,335.00 | 27,335.00 | 27,335.00 | 0.00 |
| 010 | FEDEX CUSTOMER INFO | 7100-000 | 29,230.03 | 47,539.01 | 47,539.01 | 0.00 |
| 036 | FRIAS TSIPENA | 7100-000 | NA | 252.00 | 252.00 | 0.00 |
| 104 | GENERAL REWINDING | 7100-000 | 3,932.90 | 3,932.90 | 3,932.90 | 0.00 |
| 069 | GRAPHIC SERVICES IMAGING | 7100-000 | 19,875.00 | 19,875.00 | 19,875.00 | 0.00 |
| 019 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 3,907.00 | 3,907.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 015 | HENRY PEREZ | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 052 | HTS | 7100-000 | 8,761.12 | 8,761.12 | 8,761.12 | 0.00 |
| 087 | ICS / IMM | 7100-000 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 |
| 063 | IMPERIAL AI CREDIT COMPANIES | 7100-000 | NA | 1,543.47 | 1,543.47 | 0.00 |
| 058 | JAMES A. TAYLOR DBA CARPE DATA | 7100-000 | 6,769.31 | 6,769.31 | 6,769.31 | 0.00 |
| 079 | JAMES GOLDSWORTHY | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
|  | JAMES KAHM | 7100-000 | NA | 13,911.52 | 13,911.52 | 0.00 |
| 161 | KEN VON KRRIEGENBERGH | 7100-000 | NA | 6,000.00 | 6,000.00 | 0.00 |
| 072 | L A GRINDING CO. | 7100-000 | 10,745.10 | 11,278.60 | 11,278.60 | 0.00 |
| 038 | MCGRANN PAPER CORPORATION | 7100-000 | 41,251.50 | 41,251.50 | 41,251.50 | 0.00 |
| 006 | MCMASTER CARR SUPPLY | 7100-000 | 574.15 | 589.37 | 589.37 | 0.00 |
| 078 | MELODY LOHR | 7100-000 | NA | 784.57 | 784.57 | 0.00 |
| 031 | MULLER MARTINI CORP. | 7100-000 | 3,064.48 | 3,064.48 | 3,064.48 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 092 | MULTI PACKAGING SOLUTIONS | 7100-000 | 102,305.00 | 102,305.00 | 102,305.00 | 0.00 |
| 061 | NATIONAL MESSENGER | 7100-000 | NA | 148.23 | 148.23 | 0.00 |
| 035 | NELSON SOLID TEMP/BIOFORCE SVCS | 7100-000 | 1,470.76 | 1,470.76 | 1,470.76 | 0.00 |
| 037 | NEW EDGE NETWORKS | 7100-000 | 1,728.86 | 10,293.09 | 10,293.09 | 0.00 |
| 028 | OPTICAL MEDIA CORPORATION | 7100-000 | NA | 6,457.50 | 6,457.50 | 0.00 |
| 129 | OSCAR AVELLE | 7100-000 | NA | 1,476.60 | 1,476.60 | 0.00 |
| 041 | PACIFIC PAPER TRADING | 7100-000 | 13,902.96 | 13,902.96 | 13,902.96 | 0.00 |
| 065 | PITMAN COMPANY | 7100-000 | 554,097.02 | 552,420.28 | 552,420.28 | 0.00 |
| 050 | POLARIS | 7100-000 | 137.99 | 244.43 | 244.43 | 0.00 |
| 039 | PRINTING INDUSTRIES ASSOCIATION INC | 7100-000 | 287.51 | 2,021.51 | 2,021.51 | 0.00 |
| 071 | PRIORITY BUSINESS SERVICES | 7100-000 | 13,728.60 | 26,410.60 | 26,410.60 | 0.00 |
| 083 | PRIORITY PARCELS, INC. | 7100-000 | 8,399.00 | 40,285.30 | 40,285.30 | 0.00 |
| 076 | QUAD PLUS, INC. | 7100-000 | 815.00 | 815.00 | 815.00 | 0.00 |
| 016 | REGINA HAWKINS | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 057 | ROBERTS KAPLAN, LLP | 7100-000 | NA | 25,016.33 | 25,016.33 | 0.00 |
| 067 | ROSS BINDERY, INC. | 7100-000 | 354,481.17 | 387,295.70 | 387,295.70 | 0.00 |
| 103 | RUSS ROTHNER | 7100-000 | 217,308.00 | 90,000.00 | 90,000.00 | 0.00 |
| 012 | RYDER TRUCK RENTAL, INC. | 7100-000 | 8,712.01 | 27,288.67 | 27,288.67 | 0.00 |
| 013 | RYDER TRUCK RENTAL, INC. | 7100-000 | 8,712.01 | 5,171.84 | 5,171.84 | 0.00 |
| 062 | SAFETY NET, INC. | 7100-000 | 3,029.86 | 5,688.00 | 5,688.00 | 0.00 |
| 044 | SANTA MONICA EXPRESS | 7100-000 | 5,766.25 | 5,766.25 | 5,766.25 | 0.00 |
| 064 | SERVICE MAILERS, INC. | 7100-000 | 13,801.05 | 20,036.25 | 20,036.25 | 0.00 |
| 095 | SIGURDSON SALES SERVICE, INC. | 7100-000 | 3,113.15 | 3,113.15 | 3,113.15 | 0.00 |
| 068 | SILVERMAN ACAMPORA LLP | 7100-000 | NA | 1,028,629.00 | 1,028,629.00 | 0.00 |
| 042 | SINGER LEWAK GREENBAUM & GOLDSTEIN | 7100-000 | 56,149.21 | 81,549.10 | 81,549.10 | 0.00 |
| 014 | SOUTHERN CALIFORNIA GAS CO. | 7100-000 | 15,406.17 | 14,138.33 | 14,138.33 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001 | STAPLES BUSINESS ADVANTAGE | 7100-000 | 21,817.09 | 23,189.92 | 23,189.92 | 0.00 |
| 090 | STEPHENSON PROPERTIES II LLC | 7100-000 | 29,655.36 | 30,659.74 | 30,659.74 | 0.00 |
| 002 | SUN CHEMICAL CORPORATION | 7100-000 | 4,856.48 | 34,704.65 | 34,704.65 | 0.00 |
| 082 | SUPERIOR EMPLOYMENT SERVICES | 7100-000 | 67,381.49 | 67,381.49 | 67,381.49 | 0.00 |
| 051 | SUPERIOR PRINTING INK CO | 7100-000 | 551,929.76 | 546,752.14 | 546,752.14 | 0.00 |
| 026 | TGI DIRECT | 7100-000 | NA | 700.00 | 700.00 | 0.00 |
| 007 | THE LABEL CO. | 7100-000 | NA | 10,881.52 | 10,881.52 | 0.00 |
| 054 | THE LANGHAM | 7100-000 | NA | 9,926.15 | 9,926.15 | 0.00 |
| 022 | THOMPSON-SHORE INC | 7100-000 | 13,757.95 | 13,757.95 | 13,757.95 | 0.00 |
| 017 | U.S. BANCORP EQUIPMENT FINANCE | 7100-000 | 5,254.62 | 141,043.00 | 141,043.00 | 0.00 |
| 055 | UDC CORPORATION | 7100-000 | NA | 3,139.25 | 3,139.25 | 0.00 |
| 018 | UNITED PARCEL SERVICE | 7100-000 | 196.78 | 410.61 | 410.61 | 0.00 |
| 020 | UNITED PARCEL SERVICE | 7100-000 | NA | 3,580.61 | 3,580.61 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 045 | USA-FACT | 7100-000 | 113.55 | 113.55 | 113.55 | 0.00 |
| 093 | VITS-AMERICA, INC. | 7100-000 | 730.48 | 730.48 | 730.48 | 0.00 |
| 032 | W.S. DODGE OIL CO., INC. | 7100-000 | 1,605.55 | 1,605.55 | 1,605.55 | 0.00 |
| 060 | WELLS FARGO FINANCIAL LEASING INC | 7100-000 | 1,488.63 | 57,720.09 | 57,720.09 | 0.00 |
| 070 | XPEDX | 7100-000 | 89,155.82 | 1,847,042.01 | 1,847,042.01 | 0.00 |
| 085 | YOCUM BUSINESS FURNISH | 7100-000 | 10,651.22 | 15,651.22 | 15,651.22 | 0.00 |
| 147 | 6100 S. MALT AVENUE LLC | 7200-000 | NA | 178,455.57 | 178,455.57 | 0.00 |
| 134 | ALAN E. PEMBERTON | 7200-000 | 3,203.13 | 3,203.13 | 3,203.13 | 0.00 |
| 100 | BOE - AMENDED BY 172 | 7200-000 | NA | 664,672.67 | 664,672.67 | 0.00 |
| 116 | BORSTEIN ENTERPRISES | 7200-000 | NA | 616,900.21 | 616,900.21 | 0.00 |
| 123 | BRIGHT PAPER COMPANY LLC | 7200-000 | 51,141.13 | 51,141.13 | 51,141.13 | 0.00 |
| 138 | BRUCE CHAMBERS | 7200-000 | NA | 28,939.00 | 28,939.00 | 0.00 |
| 171 | COUNTY SANITATION DISTRICT | 7200-000 | NA | 3,568.24 | 3,568.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 146 | CROWN EQUIPMENT CORPORATION | 7200-000 | 9,651.52 | 9,478.82 | 9,478.82 | 0.00 |
| 174 | DEPARTMENT OF ATTORNEY GENERAL | 7200-000 | NA | 16,157.13 | 16,157.13 | 0.00 |
| 140 | DONNA DOPEROY | 7200-000 | NA | 8,021.73 | 8,021.73 | 0.00 |
| 178 | EDD | 7200-000 | NA | 65.29 | 65.29 | 0.00 |
| 113 | EDGE COMMUNICATIONS GROUP | 7200-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 113 | EDGE COMMUNICATIONS GROUP INC | 7200-000 | 50,000.00 | 65,756.35 | 65,756.35 | 0.00 |
| 155 | ERNESTO SERRANO | 7200-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 109 | ERVIN LEASING COMPANY | 7200-000 | NA | 12,191.42 | 12,191.42 | 0.00 |
| 176 | FLORIDA DEPARTMENT OF REVENUE | 7200-000 | NA | 100.00 | 100.00 | 0.00 |
| 119 | FORD MOTOR COMPANY | 7200-000 | NA | 250,116.00 | 250,116.00 | 0.00 |
| 120 | FORD MOTOR COMPANY | 7200-000 | NA | 250,116.00 | 250,116.00 | 0.00 |
| 122 | FORD MOTOR COMPANY | 7200-000 | NA | 250,116.00 | 250,116.00 | 0.00 |
| 132 | GORDON & REES LLP | 7200-000 | 87,443.00 | 94,766.95 | 94,766.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 179 | GRAPHIC TRENDS | 7200-000 | 405,267.17 | 687,088.42 | 687,088.42 | 0.00 |
| 121 | HAROLD I HUTTAS | 7200-000 | 5,050,000.00 | 0.00 | 0.00 | 0.00 |
| 175 | ILLINOIS DEPT. OF | 7200-000 | NA | 390.51 | 390.51 | 0.00 |
| 151 | J P I LIMITED | 7200-000 | 4,194.44 | 96,472.28 | 96,472.28 | 0.00 |
| 148 | JENCO PRODUCTIONS INC | 7200-000 | 657,082.03 | 735,842.88 | 735,842.88 | 0.00 |
| 164 | KENNETH WONG | 7200-000 | NA | 4,500.00 | 4,500.00 | 0.00 |
| 152 | MCGRANN PAPER CORPORATION | 7200-000 | NA | 41,251.50 | 41,251.50 | 0.00 |
| 165 | MICHAEL LEWIS | 7200-000 | NA | 515.32 | 515.32 | 0.00 |
| 118 | NATIONAL CITY - COMMERCIAL CAPITAL | 7200-000 | NA | 33,007.77 | 33,007.77 | 0.00 |
| 127 | NATIONAL OFFSET WAREHOUSE | 7200-000 | 3,077.17 | 3,077.17 | 3,077.17 | 0.00 |
| 173 | NEW YORK STATE DEPARTMENT OF TAXATI | 7200-000 | NA | 187,968.95 | 187,968.95 | 0.00 |
| 177 | PRIORITY PARCELS INC | 7200-000 | NA | 30,651.00 | 30,651.00 | 0.00 |
| 114 | RANDALL A. MORANDI | 7200-000 | NA | 375,404.38 | 375,404.38 | 0.00 |
| 172 | STATE BOARD OF EQUALIZATION | 7200-000 | NA | 762,069.51 | 762,069.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 168 | TED JOHNSON PROPANE | 7200-000 | 307.41 | 742.25 | 742.25 | 0.00 |
| 170 | TELEPACIFIC COMMUNICATIONS | 7200-000 | 3,761.12 | 7,501.51 | 7,501.51 | 0.00 |
| 169 | THOMAS PANNUTO | 7200-000 | NA | 16,636.10 | 16,636.10 | 0.00 |
| 130 | VERIZON WIRELESS | 7200-000 | 9,882.42 | 13,828.42 | 13,828.42 | 0.00 |
| 133 | WASTE MANAGEMENT | 7200-000 | NA | 7,052.50 | 7,052.50 | 0.00 |
| 111 | WELLS FARGO BUSINESS CREDIT | 7200-000 | NA | 10,664,251.80 | 10,664,251.80 | 0.00 |
| 167 | ZONES, INC. | 7200-000 | 3,893.71 | 3,893.71 | 3,893.71 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 14,759,218.74 | $ 23,194,949.45 | $ 23,194,949.45 | $ 0.00 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| | |
|---|---|
| Case No: | 2:09-14242    ER    Judge: ERNEST M. ROBLES |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |
| | |
| For Period Ending: | 06/30/18 |

| | |
|---|---|
| Trustee Name: | SAM S. LESLIE |
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. CASH<br>   DISSIPATED PRE-PETITION. | 791.00 | 0.00 | | 0.00 | FA |
| 2. BANK ACCT: WELLS FARGO - DEPOSITORY (3490) | Unknown | 0.00 | | 0.00 | FA |
| 3. BANK ACCT: WELLS FARGO - PAYROLL (3482) | Unknown | 0.00 | | 0.00 | FA |
| 4. BANK ACCT: WELLS FARGO - SPENDING (7705) | Unknown | 0.00 | | 0.00 | FA |
| 5. BANK ACCT: WELLS FARGO - SPENDING (5683) | Unknown | 0.00 | | 0.00 | FA |
| 6. SECURITY DEPOSIT: INDUSTRIAL BUILDING LEASE<br>   6120 S. MALT AVE.<br>   LOS ANGELES, CA 90040<br><br>   OFFSET FOR PAST DUE RENT. | 12,730.00 | 0.00 | | 0.00 | FA |
| 7. SECURITY DEPOSIT: INDUSTRIAL BUILDING LEASE<br>   601 STEPHENSON HIGHWAY<br>   TROY, MI<br><br>   OFFSET FOR PAST DUE RENT. | 15,855.00 | 0.00 | | 0.00 | FA |
| 8. SECURITY RETAINER: OFFICE LEASE<br>   1840 GATEWAY DR.<br>   SECOND FLOOR<br>   SAN MATEO. CA 94404<br><br>   OFFSET FOR PAST DUE RENT. | 5,156.00 | 0.00 | | 0.00 | FA |

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 2:09-14242    ER  Judge: ERNEST M. ROBLES |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| | |
|---|---|
| Trustee Name: | SAM S. LESLIE |
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 9. SECURITY DEPOSIT: OFFICE LEASE<br>　3500 W. OLIVE AVE.<br>　SUITE 348<br>　BURBANK, CA 9505<br><br>　OFFSET FOR PAST DUE RENT. | 2,586.00 | 0.00 | | 0.00 | FA |
| 10. NUMEROUS PIECES OF FRAMED LITHOGRAPHS, PHOTOS,<br>　AND PRINTS LOCATED THROUGHOUT OFFICE AT 6100 S.<br>　MALT AVE., LOS ANGELES, CA 90040 | Unknown | 0.00 | | 0.00 | FA |
| 11. ACCOUNTS RECEIVABLE - AGING AS OF 2/23/09 | 4,773,159.71 | 0.00 | | 0.00 | FA |
| 12. BALANCE DUE FROM RETAINER PAID TO MGLLC | 5,150.00 | 9,603.60 | | 9,603.60 | FA |
| 13. 2003 CHEVROLET S10 PICKUP<br>　BOOK VALUE $6,125<br><br>　MILEAGE IS IN EXCESS OF 100,000 AND THE TRUCK IS<br>　INOPERABLE.  SOLD WITH ASSET 14 FOR $2,000 - ORDER<br>　ENTERED 8/13/09. | 6,125.00 | 2,000.00 | | 2,000.00 | FA |
| 14. 2003 TOYOTA TACOMA PICKUP<br>　BOOK VALUE $10,000<br><br>　MILEAGE IS IN EXCESS OF 100,000 AND THE TRUCK IS<br>　INOPERABLE.  SOLD WITH ASSET 13 FOR $2,000 - ORDER<br>　ENTERED 8/13/09. | 10,000.00 | 2,000.00 | | 2,000.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:  3

Exhibit 8

| Case No: | 2:09-14242 | ER | Judge: ERNEST M. ROBLES |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | |

| Trustee Name: | SAM S. LESLIE |
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15. CAPITAL LEASE ON FURNITURE, FIXTURES, COMPUTER EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 16. CAPITAL LEASE ON MACHINERY AND EQUIPMENT | Unknown | 0.00 | | 0.00 | FA |
| 17. RAW MATERIALS ($444,513); OTHER INVENTORY ($1,860,251), BOOK VALUE | 2,304,764.00 | 0.00 | | 0.00 | FA |
| 18. COST VALUE FOR LEASEHOLD IMPROVEMENTS AT DEBTOR'S LOCATIONS | 20,428.00 | 0.00 | | 0.00 | FA |
| 19. PREFERENCES (u)  TRUSTEE EMPLOYED AN ACCOUNTANT TO REVIEW THE DEBTOR'S FINANCIAL RECORDS FOR POSSIBLE PREFERENCE PAYMENTS.  TWENTY-FOUR COMPLAINTS WERE FILED. (TWO OF WHICH WERE RESOLVED QUICKLY AND DISMISSED.)  SEE ASSETS 25-46.  ALL FUNDS RECEIVED WILL BE RECORDED ON THOSE ASSETS. | 0.00 | 0.00 | | 0.00 | FA |
| 20. PREFERENCE: SOUTHERN CALIFORNIA EDISON (u) | 1,450.49 | 1,450.49 | | 1,450.49 | FA |
| 21. STATE OF MICHIGAN (u)  REFUND OF 2008 BUSINESS TAX  CREDIT BALANCE (ACCT: 035800013789). | 41,180.51 | 41,180.51 | | 41,180.51 | FA |
| 22. SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT (u)  REFUND OF CREDIT BALANCE RE INV. RF139828030234. | 3,321.52 | 3,321.52 | | 3,321.52 | FA |
| 23. PREFERENCE: MARTH (u) | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No: | 2:09-14242 ER Judge: ERNEST M. ROBLES |
|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Trustee Name: | SAM S. LESLIE |
|---|---|
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| FILED CHAPTER 7. NO VALUE TO ESTATE. | | | | | |
| 24. PREFERENCE: PRIORITY PARCELS (u) | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 25. PREFERENCE: SINGER LEWAK GREENBAUM & GOLDSTEIN (u) ADV. NO. 2:11-ap-01631-ER (DOCKET 122); FILED 2/23/11; DISMISSED 9/1/11; CLOSED 10/28/11. SETTLED - ORDER ENTERED 7/21/11 (MOTION, DOCKET 137; ORDER, DOCKET 146). | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 26. PREFERENCE: CHAMPION TRANSPORTATION SERVICES (u) ADV. NO. 2:11-ap-01613-ER; FILED 2/23/11; DISMISSED 8/22/11; CLOSED 10/28/11. SETTLED - ORDER ENTERED 7/21/11. | 28,641.65 | 28,641.65 | | 28,641.65 | FA |
| 27. PREFERENCE: ROSWELL BOOKBINDING CORP. (u) ADV. NO. 2:11-ap-01629-ER; FILED 2/23/11; DISMISSED 8/22/11; CLOSED 10/28/11. SETTLED - ORDER ENTERED 7/21/11. | 14,000.00 | 14,000.00 | | 14,000.00 | FA |
| 28. PREFERENCE: ROSS BINDERY, INC. (u) ADV. NO. 2:11-ap-01621-ER; FILED 2/23/11; DISMISSED 8/22/11; CLOSED 10/28/11. SETTLED - ORDER ENTERED 7/21/11. | 6,935.10 | 6,935.10 | | 6,935.11 | FA |
| 29. PREFERENCE: SUPERIOR PRINTING INK CO., INC. (u) | 27,500.00 | 27,500.00 | | 27,500.00 | FA |

Exhibit 8

| Case No: | 2:09-14242    ER    Judge: ERNEST M. ROBLES | | Trustee Name: | | SAM S. LESLIE |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Date Filed (f) or Converted (c): | | 02/25/09 (f) |
| | | | 341(a) Meeting Date: | | 03/25/09 |
| | | | Claims Bar Date: | | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ADV. NO. 2:11-ap-01614-ER; FILED 2/23/11; DISMISSED 8/30/11; CLOSED 11/5/11.<br><br>SETTLED - ORDER  ENTERED 8/16/11. | | | | | |
| 30. PREFERENCE: DAY INTERNATIONAL (u)<br>ADV. NO. 2:11-ap-01627-ER; FILED 2/23/11; DISMISSED 8/23/11; CLOSED 10/28/11.<br><br>SETTLED - ORDER  ENTERED 8/16/11. | 25,188.65 | 25,188.65 | | 25,188.65 | FA |
| 31. PREFERENCE: THE FISHER GROUP (u)<br>ADV. NO. 2:11-ap-01632-ER; FILED 2/23/11; DISMISSED 8/31/11; CLOSED 9/12/11.<br><br>SETTLED - ORDER  ENTERED 8/16/11. | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 32. PREFERENCE: CHICAGO DISPLAY COMPANY (u)<br>ADV. NO. 2:11-ap-01628-ER; FILED 2/23/11; DISMISSED 1/4/12; CLOSED 2/3/12.<br><br>SETTLED - ORDER  ENTERED 12/20/11. | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 33. PREFERENCE: FEDERAL EXPRESS (u)<br>ADV. NO. 2:11-ap-01620-ER; FILED 2/23/11; DISMISSED 10/31/11; CLOSED 11/5/11.<br><br>SETTLED - ORDER  ENTERED 10/17/11. | 42,000.00 | 42,000.00 | | 42,000.00 | FA |
| 34. PREFERENCE: GRAPHIC TRENDS INCORPORATED (u) | 60,000.00 | 60,000.00 | | 60,000.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 2:09-14242 ER Judge: ERNEST M. ROBLES | Trustee Name: | SAM S. LESLIE |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | Date Filed (f) or Converted (c): | 02/25/09 (f) |
| | | 341(a) Meeting Date: | 03/25/09 |
| | | Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ADV. NO. 2:11-ap-01618-ER; FILED 2/23/11; DISMISSED 3/5/12; CLOSED 3/27/12.<br><br>SETTLED - ORDER ENTERED 2/27/12. | | | | | |
| 35. PREFERENCE: HUTTAS (u)<br>ADV. NO. 2:11-ap-01633-ER; FILED 2/23/11; DISMISSED 1/9/12; CLOSED 2/3/12.<br><br>SETTLED - ORDER ENTERED 12/20/11. | 65,000.00 | 65,000.00 | | 65,000.00 | FA |
| 36. PREFERENCE: KIRK PAPER (u)<br>ADV. NO. 2:11-ap-01636-ER; FILED 2/23/11; CLOSED 5/11/12.<br><br>MSJ - ORDER ENTERED 5/4/12. | 4,082.00 | 4,082.00 | | 4,082.00 | FA |
| 37. PREFERENCE: PRINTERS SERVICE (u)<br>ADV. NO. 2:11-ap-01626-ER; FILED 2/23/11; DISMISSED 4/23/12; CLOSED 6/11/12.<br><br>SETTLED - ORDER ENTERED 2/17/12. | 12,500.00 | 12,500.00 | | 12,500.00 | FA |
| 38. PREFERENCE: PRIORITY BUSINESS SERVICES (u)<br>ADV. NO. 2:11-ap-01635-ER; FILED 2/23/11; DISMISSED 1/4/12; CLOSED 2/3/12.<br><br>SETTLED - ORDER ENTERED 12/20/11. | 11,000.00 | 11,000.00 | | 11,000.00 | FA |
| 39. PREFERENCE: XPEDX - SEAMAN PATRICK GROUP (u)<br>ADV. NO. 2:11-ap-01612-ER; FILED 2/23/11; CLOSED 5/11/12. | 36,925.68 | 36,925.68 | | 36,925.68 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 7

Exhibit 8

| Case No: | 2:09-14242 | ER | Judge: ERNEST M. ROBLES | Trustee Name: | SAM S. LESLIE |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | | Date Filed (f) or Converted (c): | 02/25/09 (f) |
| | | | | 341(a) Meeting Date: | 03/25/09 |
| | | | | Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| MSJ - ORDER ENTERED 5/4/12. | | | | | |
| 40. PREFERENCE: WAXMAN (u)<br>ADV. NO. 2:11-ap-01630-ER; FILED 2/23/11; DISMISSED 4/17/12;<br>CLOSED 5/18/12.<br><br>SETTLED - ORDER ENTERED 4/3/12. | 11,000.00 | 11,000.00 | | 11,000.00 | FA |
| 41. PREFERENCE: QUIJADA dbs NTX (u)<br>ADV. NO. 2:11-ap-01625-ER; FILED 2/23/11; DISMISSED 11/17/11;<br>CLOSED 12/19/11.<br><br>DEFENDANT HAD COMPLETE DEFENSES. | 0.00 | 0.00 | | 0.00 | FA |
| 42. PREFERENCE: AP EXPRESS (u)<br>ADV. NO. 2:11-ap-01623-ER; FILED 2/23/11; TO BE DISMISSED.<br><br>SETTLED - ORDER ENTERED 5/21/12. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 43. PREFERENCE: LINDENMEYR CENTRAL (u)<br>ADV. NO. 2:11-ap-01615-ER; FILED 2/23/11; DISMISSED 4/23/12;<br>CLOSED 5/11/12.<br><br>SETTLED - ORDER ENTERED 4/3/12. | 57,500.00 | 57,500.00 | | 57,500.00 | FA |
| 44. PREFERENCE: BROKER'S WORLDWIDE (u)<br>ADV. NO. 2:11-ap-01617-ER; FILED 2/23/11; DISMISSED 2/29/12;<br>CLOSED 3/27/12. | 50,000.00 | 50,000.00 | | 50,000.00 | FA |

Exhibit 8

| Case No: | 2:09-14242 | ER | Judge: ERNEST M. ROBLES | |
|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | | |

| Trustee Name: | SAM S. LESLIE |
|---|---|
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| SETTLED - ORDER  ENTERED 1/20/12. | | | | | |
| 45. PREFERENCE: CENTRAL NATIONAL (u)<br>  ADV. NO. 2:11-ap-01622-ER; FILED 2/23/11; DISMISSED 1/4/12;<br>  CLOSED 2/3/12.<br><br>  DEFENDANT HAD COMPLETE DEFENSES. | 0.00 | 0.00 | | 0.00 | FA |
| 46. PREFERENCE: AMERICAN EXPRESS (u)<br>  ADV. NO. 2:11-ap-01619-ER; FILED 2/23/11; DISMISSED 10/31/11;<br>  CLOSED 11/5/11.<br><br>  SETTLED - ORDER  ENTERED 10/17/11. | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 47. PREFERENCE: CALIFORNIA OVERNITE (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 48. LANDAU GOTTFRIED & BERGER LLP (u)<br>  REFUND OF UNEARNED RETAINER. | 2,886.00 | 2,886.00 | | 2,886.00 | FA |
| 49. STATE OF CALIFORNIA - BOARD OF EQUALIZATION (u)<br>  REFUND OF DISPUTED END USER TAX | 76,277.07 | 76,277.07 | | 664,838.97 | FA |
| 50. STATE OF CALIFORNIA - BOARD OF EQUALIZATION (u)<br>  REFUND OF DISPUTED SALES TAX | 241,010.86 | 541,010.86 | | 241,010.86 | FA |
| 51. LIONSGATE ENTERTAINMENT COMPANY (u)<br>  FEE FOR ESTATE'S ASSISTANCE IN THE RECOVERY OF<br>  DISPUTED SALES  AND USE TAX FROM THE CALIFORNIA<br>  BOARD OF EQUALIZATION | 19,000.00 | 19,000.00 | | 19,000.00 | FA |

Exhibit 8

| Case No: | 2:09-14242 ER Judge: ERNEST M. ROBLES | | | | |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | | | |

Trustee Name: SAM S. LESLIE
Date Filed (f) or Converted (c): 02/25/09 (f)
341(a) Meeting Date: 03/25/09
Claims Bar Date: 11/09/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 52. HARTFORD FIRE INSURANCE COMPANY (u) REFUND OF UNEARNED PREMIUM | 20,079.00 | 20,079.00 | | 20,079.00 | FA |
| INT. INTEREST - ESTATE'S ACCOUNT (u) | Unknown | 0.00 | | 17.76 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $8,082,723.24 | $1,239,582.13 | | $1,528,161.80 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

FINAL REPORT NOTES:

THE ESTATE'S REQUIRED TAX RETURNS HAVE BEEN FILED. THE INTERNAL REVENUE SERVICE DOES NOT ISSUE "PROMPT DETERMINATION"
LETTERS UNDER BANKRUPTCY CODE SECTION 505(b) FOR THIS TYPE OF ENTITY BECAUSE THE TRUSTEE IS NOT EXPOSED TO ANY PERSONAL
LIABILITY. THE IRS HAS ACKNOWLEDGED RECEIPT OF THE TAX RETURNS, A COPY OF WHICH WAS FILED WITH THE COURT ON 12/28/16,
DOCKET 326.

CASE STATUS NOTES IN DESCENDING ORDER:

QUARTERLY REPORTING PERIOD ENDED 12/31/16:

THE TAX CLAIM IS ALLOWED. TRUSTEE CONTINUES TO WORK ON THE FINAL REPORT. THIS IS A VERY BIG CASE WITH 181 FILED CLAIMS
AND REQUIRES MUCH MORE TIME TO PREPARE THAN ORDINARY CASES. TRUSTEE HAS PUSHED OUT THE TFR DATE TO ALLOW TIME TO
COMPLETE THE PROCESS.

Exhibit 8

Case No:        2:09-14242    ER  Judge: ERNEST M. ROBLES

Case Name:   INSYNC MARKETING SOLUTIONS, LLC

Trustee Name:                                SAM S. LESLIE
Date Filed (f) or Converted (c):   02/25/09 (f)
341(a) Meeting Date:                   03/25/09
Claims Bar Date:                          11/09/09

QUARTERLY REPORTING PERIOD ENDED 9/30/16:

TRUSTEE'S ACCOUNTANT IS ATTEMPTING TO RESOLVE THE TAX ISSUE WITH THE NEW YORK STATE DEPARTMENT OF TAXATION TO DETERMINE
IF A CLAIM SHOULD BE ALLOWED. TRUSTEE MUST RESOLVE THE CLAIM BEFORE THE TFR CAN BE SUBMITTED.

ANNUAL REPORTING PERIOD 7/1/15 - 6/30/16 AND QUARTERLY REPORTING PERIOD ENDED 6/30/16:

TRUSTEE IS PREPARING THE TFR. ALL ISSUES WERE THOUGHT TO BE RESOLVED BUT ONE OF THE CLAIMS THAT TRUSTEE'S SUCCESSFULLY
OBJECTED TO WAS REFILED  BY THE CLAIMANT - EXTREMELY FRUSTRATING. TRUSTEE MUST RESOLVE THE CLAIM BEFORE THE TFR CAN BE
SUBMITTED.

QUARTERLY REPORTING PERIOD ENDED 3/31/16:

TRUSTEE IS PREPARING THE TFR.

QUARTERLY REPORTING PERIOD ENDED 12/31/15:

THE IRS AGREED TO ABATE THE $27,178.07 PENALTY IT ASSESSED AND CLAIMED TO BE A CHAPTER 7 ADMINISTRATIVE EXPENSE IN A
PROOF OF CLAIM FILED IN THE CASE ON 7/9/15. THE CLAIM WAS AMENDED TO $987.29 ON 11/24/15 WHICH TRUSTEE WILL NOT
DISPUTE. TRUSTEE ASSUMED THE BALANCE OF THE CLAIM WOULD AGAIN BE ASSERTED AS A PRIORITY CLAIM AS IT WAS ORIGINALLY
FILED. TRUSTEE RECENTLY ASKED THE ACCOUNTANT TO CONTACT THE IRS TO DETERMINE WHEN THE CLAIM WOULD BE FILED. AFTER
INVESTIGATION, THE IRS REPRESENTATIVE STATED THAT NO CLAIM WOULD BE FILED AS THE PENALTIES HAD BEEN COMPLETELY ABATED
LEAVING NO BALANCE DUE FOR THE PENALTIES FOR ANY TYPE OF CLAIM.

ANNUAL AND QUARTERLY REPORTING PERIOD ENDED 6/30/15:

TRUSTEE IS STILL WORKING WITH THE IRS TO HAVE THE $27,178.07 PENALTY DESCRIBED IN THE PRIOR REPORTING ABATED. ONCE THAT
ISSUE IS RESOLVED THE CASE CAN BE CLOSED.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   11

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 2:09-14242 | ER | Judge: ERNEST M. ROBLES | |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | | |

| | |
|---|---|
| Trustee Name: | SAM S. LESLIE |
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

QUARTERLY REPORTING PERIOD ENDED 3/31/15:

ASSET 50 - THE FINAL TAX REFUND WAS RECEIVED ON 3/9/15.  THE FINAL FUNDS DUE LIONSGATE WERE PAID ON 4/1/15.

TRUSTEE'S ACCOUNTANT IS PREPARING A FINAL TAX RETURN FOR THE ESTATE.  THE FINAL OBSTACLE TO CLOSING IS RESOLUTION OF A
PENALTY ASSESSED BY THE IRS FOR THE DEBTOR'S FAILURE TO TIMELY FILE 2009 W-2s AND THE RELATED TRANSMITTALS.  TRUSTEE'S
ACCOUNTANT REQUESTED AN ABATEMENT OF A $253,987.60 PENALTY ON 1/12/15 WHICH WAS GRANTED AND THE MATTER THOUGHT TO HAVE
BEEN RESOLVED.  HOWEVER, A NEW NOTICE DATED 3/30/15, HAS ARRIVED ASSESSING A $27,178.07 FOR THE SAME ISSUE.  ONCE THAT
IS RESOLVED AND TAX CLEARANCE RECEIVED, THE CASE CAN BE CLOSED.

QUARTERLY REPORTING PERIOD ENDED 12/31/14:

ASSET 50 - ON 1/2/0/15, COUNSEL FOR LIONSGATE CONTACTED THE BOARD OF EQUALIZATION FOR AN UPDATE ON THE REFUND REQUEST.
THE SUPERVISOR REVIEWING THE REFUND REQUEST, EILEEN SMITH, HAS NOT YET COMPLETED HER REVIEW.  MS. SMITH INDICATED THERE
WERE STILL SOME PENDING TRANSACTIONS.  ALTHOUGH NO DATE WAS GIVEN FOR COMPLETION, LIONSGATE'S COUNSEL IS "HOPING" THAT
THE REFUND REQUEST WILL BE SUBMITTED TO SACRAMENTO FOR PROCESSING BY THE END OF JANUARY.  IF SO, THE REFUND CHECK WOULD
BE RECEIVED IN LATE MARCH OR EARLY APRIL.

QUARTERLY REPORTING PERIOD ENDED 9/30/14:

ASSET 50 - NO RULING ON THE APPEAL HAS BEEN ENTERED.

TRUSTEE HAS PAID THE WAGE CLAIMANTS AND MADE THE REQUIRED PAYROLL TAX DEPOSITS WITH THE IRS AND THE CALIFORNIA EDD.

ANNUAL REPORTING PERIOD 7/1/13 - 6/30/14 AND QUARTERLY REPORTING PERIOD ENDED 6/30/14:

ASSET 50 - NO RULING ON THE APPEAL HAS BEEN ENTERED.

THE WAGE CLAIMS HAVE ALL BEEN RESOLVED AND TRUSTEE'S MOTION TO ALLOW PAYMENT WAS APPROVED BY ORDER ENTERED 6/17/14.
TRUSTEE HAS SENT ALL CLAIMANTS WITH APPROVED WAGE CLAIMS A REQUEST TO PROVIDE COMPLETE SOCIAL SECURITY NUMBERS SO THAT
PAYROLL TAXES DUE THE INTERNAL REVENUE SERVICE AND THE CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT CAN BE ACCURATELY
MADE.

Case No:      2:09-14242     ER  Judge: ERNEST M. ROBLES
Case Name:   INSYNC MARKETING SOLUTIONS, LLC

Trustee Name:                              SAM S. LESLIE
Date Filed (f) or Converted (c):           02/25/09 (f)
341(a) Meeting Date:                       03/25/09
Claims Bar Date:                           11/09/09

Exhibit 8

QUARTERLY REPORTING PERIOD ENDED 3/31/14:

ASSET 50 - NO RULING ON THE APPEAL HAS BEEN ENTERED.

THE WAGE CLAIMS HAVE BEEN REVIEWED AND MOST CONCERNS RESOLVED INFORMALLY.  THERE ARE, HOWEVER, A FEW CLAIMS THAT
REQUIRED FORMAL OBJECTIONS AND HEARINGS ON THOSE ARE SET FOR 5/14/14 AND 5/21/14.  TRUSTEE'S MOTION TO ALLOW PAYMENT OF
THE WAGE CLAIMS WILL BE FILED ONCE ORDERS ON THE OBJECTIONS IS ENTERED.

QUARTERLY REPORTING PERIOD ENDED 12/31/13:

ASSET 50 - A REFUND OF $241,010.86 WAS RECEIVED ON 1/20/14.  THE BOARD OF EQUALIZATION DENIED A PORTION OF THE REFUND
REQUEST, APPROXIMATELY $400,000.  THE RULING IS BEING APPEALED.

IN LIGHT OF THE DELAY THAT PURSUING AN APPEAL WILL TAKE, TRUSTEE INTENDS TO MAKE A MOTION TO PAY THE WAGE CLAIMANTS AND
POSSIBLY A PARTIAL PAYMENT TO PRIORITY TAX CLAIMANTS.

QUARTERLY REPORTING PERIOD ENDED 9/30/13:

ASSET 50 - A REFUND REQUEST FOR END USER TAX TOTALING $622,817 HAS BEEN IDENTIFIED AND SUBMITTED TO THE CALIFORNIA STATE
BOARD OF EQUALIZATION.  THE BOARD IS SCHEDULED TO CONSIDER THE REFUND REQUEST AT ITS 12/17/13 MEETING.  IT IS UNCLEAR
IF A DECISION WILL BE MADE AT THAT TIME OR IF A DECISION WILL BE MADE AT A LATER DATE.

ANNUAL REPORTING PERIOD 7/1/12 - 6/30/13 AND QUARTERLY REPORTING PERIOD ENDED 6/30/13:

WITH THE EXCEPTION OF ONE CLAIM, ALL CLAIMS HAVE BEEN RESOLVED INFORMALLY.  TRUSTEE'S COUNSEL IS CONFIDENT THE FINAL
CLAIM WILL BE RESOLVED SHORTLY.  COUNSEL IS PREPARING AN OBJECTION WHICH WILL BE FILED IF NO RESOLTUION CAN BE REACHED.

QUARTERLY REPORTING PERIOD ENDED 3/31/13:

Exhibit 8

| | |
|---|---|
| Case No: | 2:09-14242   ER   Judge: ERNEST M. ROBLES |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| | |
|---|---|
| Trustee Name: | SAM S. LESLIE |
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

CLAIMS REVIEW CONTINUES.  TRUSTEE'S COUNSEL HAS FOUR REMAINING CLAIMS TO RESOLVE.  THE CLAIMANTS HAVE APPARENTLY MOVED AND LETTERS SENT TO THEM RETURNED AS UNDELIVERABLE, MOVED WITHOUT FORWARDING ADDRESS, ETC.  COUNSEL HAS SEARCHED PUBLIC RECORDS ON LEXIS AND SENT FINAL LETTERS OUT.  IF NO RESPONSE, OBJECTIONS WILL BE FILED.  THE TFR DATE HAS BEEN ADJUSTED TO ALLOW TIME FOR THE CLAIMS ISSUES TO BE RESOLVED.


QUARTERLY REPORTING PERIOD ENDED 12/31/12:


CLAIMS REVIEW CONTINUES.  SOME CLAIMS HAVE BEEN RESOLVED INFORMALLY, AND TRUSTEE'S COUNSEL IS PREPARING OBJECTIONS FOR OTHERS.  TRUSTEE IS OPTIMISTIC THAT THE CLAIMS WILL BE RESOLVED AND THE TFR SUBMITTED BY THE PROJECTED DATE.


ANNUAL REPORTING PERIOD 7/1/11 - 6/30/12:


ALL ASSETS HAVE BEEN LIQUIDATED.  TRUSTEE HAS UNDERTAKEN A REVEIW OF THE CLAIMS AS THE PREFERENCE RECOVERIES ARE NOT SUBJECT TO WELLS FARGO'S LIEN AND IS EMPLOYING COUNSEL TO ASSIST SINCE THERE ARE 179 CLAIMS.


QUARTERLY REPORTING PERIOD ENDED 3/31/12:


ASSETS 19-20 AND 23-47 - OF THE 24 ADVERSARIES FILED, 2 HAD COMPLETE DEFENSES AND WERE DISMISSED; 1 DISMISSED DUE TO A CHAPTER 7 BANKRUPTCY FILING; 1 DISMISSED DUE TO A CHAPTER 11 (PROOF OF CLAIM FILED); 17 HAVE SETTLED WITH THE COMPROMISES APPROVED BY THE COURT AND FUNDS RECEIVED; 1 IS SETTLED WITH DOCUMENTATION UNDERWAY; 2 ARE SET FOR SUMMARY JUDGMENT MOTIONS ON 5/1/12.  IF THE SUMMARY JUDGMENT MOTIONS ARE NOT APPROVED, TRIAL WILL COMMENCE IN JUNE OR JULY.


ALL ASSETS OF THE DEBTOR ARE SUBJECT TO A UCC-1 FILED BY WELLS FARGO BANK.  THE PREFERENCE RECOVERIES ARE NOT PART OF THAT COLLATERAL AND IT NOW APPEARS THAT THERE WILL BE FUNDS FOR OTHER CREDITORS.  THERE ARE 179 CLAIMS FILED IN THE CASE AND TRUSTEE WILL UNDERTAKE A REVIEW.


ANNUAL REPORTING PERIOD 7/1/10 - 6/30/11:


A LARGE NUMBER OF THE ENTITIES IDENTIFIED BY TRUSTEE'S ACCOUNTANT AS HAVING RECEIVED PREFERENCE PAYMENTS HAD ORDINARY COURSE DEFENSES.  THERE WERE, HOWEVER, 24 RECIPIENTS THAT FAILED TO RESPOND AND TRUSTEE'S COUNSEL FILED ADVERSARIES SEEKING TO RECOVER THE PAYMENTS PURSUANT TO 11 U.S.C. 547(b), 551 AND 502(d).  SEE ASSETS 24 - 46.  SOME HAVE SETTLED AND DISCOVERY IS ONGOING IN THE OTHERS.  SOME ARE NEARING SETTLEMENT WHILE OTHERS WILL BE HEADED TO TRIAL AS

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

Exhibit 8

| | | |
|---|---|---|
| Case No: | 2:09-14242    ER   Judge: ERNEST M. ROBLES | |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | |

| | |
|---|---|
| Trustee Name: | SAM S. LESLIE |
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 03/25/09 |
| Claims Bar Date: | 11/09/09 |

NEGOTIATIONS ARE NON-PRODUCTIVE.

ANNUAL REPORTING PERIOD 7/1/09 - 6/30/10:

ASSETS 1 - 11 AND 15-18: ALL WERE SUBJECT TO A PROPERLY PERFECTED UCC-1 IN FAVOR OF WELLS FARGO BANK.  THE PETITION WAS
FILED ON 2/25/09 AND WELLS FARGO FILED AN EMERGENCY MOTION FOR TURNOVER OF COLLATERAL PENDING HEARING ON ITS MOTION FOR
RELIEF.  THE TURNOVER AND RELIEF MOTIONS WERE GRANTED BY ORDERS ENTERED 4/14/09 AND 4/23/09, RESPECTIVELY.

WELLS FARGO'S SECURITY INTEREST LEFT THE ESTATE WITH THE TWO TRUCKS (ASSETS 13-14) WHICH WERE WELL USED AND INOPERABLE.
THEY WERE SOLD FOR $4,000 - ORDER ENTERED 8/15/09.

THE ONLY OTHER ASSET CONSISTS OF POSSIBLE PREFERENCE PAYMENTS.  TRUSTEE'S ACCOUNTANT IDENTIFIED NUMEROUS PAYMENTS AND
DEMAND LETTERS WERE SENT OUT.  THEY WERE LARGELY IGNORED.  THE RESPONSES CAME FROM ENTITIES THAT HAD VALID DEFENSES.  A
SECOND WAVE OF DEMAND LETTERS HAS BEEN SENT OUT AND TRUSTEE'S COUNSEL WILL FILE ADVERSARY ACTIONS SHOULD IT BE
NECESSARY.

THE ESTATE HAS NO OPERATING ASSETS OR ASSETS REQUIRING INSURANCE.

Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 06/30/17

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Trustee Name: | SAM S. LESLIE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4887  MONEY MARKET ACCOUNT |

**Exhibit 9**

| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/07/09 | 12 | KIBEL GREEN INC. 2001 WILSHIRE BLVD., SUITE 420 SANTA MONICA, CA  90403 | REFUND OF UNEARNED RETAINER | 1129-000 | 9,603.60 | | 9,603.60 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | JULY INTEREST @ 0.03% APY | 1270-000 | 0.15 | | 9,603.75 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | AUGUST INTEREST @ 0.03% APY | 1270-000 | 0.24 | | 9,603.99 |
| 09/14/09 | 13, 14 | JUAN ANTHONY RAYGOZA | PURCHASE OF DEBTOR'S VEHICLES | 1129-000 | 4,000.00 | | 13,603.99 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | SEPTEMBER INTEREST @ 0.03% APY | 1270-000 | 0.28 | | 13,604.27 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | OCTOBER INTEREST @ 0.03% APY | 1270-000 | 0.35 | | 13,604.62 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | NOVEMBER INTEREST @ 0.03% APY | 1270-000 | 0.34 | | 13,604.96 |
| 12/19/09 | | Transfer to Acct #*******5791 | MONEY MARKET TO CHECKING | 9999-000 | | 20.00 | 13,584.96 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | DECEMBER INTEREST @ 0.03% APY | 1270-000 | 0.35 | | 13,585.31 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | JANUARY INTEREST @ 0.03% APY | 1270-000 | 0.34 | | 13,585.65 |
| 02/23/10 | | Transfer to Acct #*******5791 | MONEY MARKET TO CHECKING | 9999-000 | | 19.40 | 13,566.25 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | FEBRUARY INTEREST @ 0.03% APY | 1270-000 | 0.31 | | 13,566.56 |
| 03/11/10 | | Transfer to Acct #*******5791 | MONEY MARKET TO CHECKING | 9999-000 | | 1,711.75 | 11,854.81 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | MARCH INTEREST @ 0.03% APY | 1270-000 | 0.32 | | 11,855.13 |

| | | | | Page Subtotals | 13,606.28 | 1,751.15 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | Trustee Name: | SAM S. LESLIE | **Exhibit 9** |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | Bank Name: | BANK OF AMERICA, N.A. | |
| | | Account Number / CD #: | *******4887  MONEY MARKET ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | |
| For Period Ending: | 06/30/18 | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | Separate Bond (if applicable): | | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/30/10 | INT | BANK OF AMERICA, N.A. | APRIL INTEREST @ 0.03% APY | 1270-000 | 0.29 | | 11,855.42 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | MAY INTEREST @ 0.03% APY | 1270-000 | 0.29 | | 11,855.71 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | JUNE INTEREST @ 0.03% APY | 1270-000 | 0.30 | | 11,856.01 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | JULY INTEREST @ 0.03% APY | 1270-000 | 0.29 | | 11,856.30 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | AUGUST INTEREST @ 0.03% APY | 1270-000 | 0.31 | | 11,856.61 |
| 09/08/10 | 48 | LANDAU GOTTFRIED & BERGER LLP | REFUND OF RETAINER BALANCE | 1229-000 | 2,886.00 | | 14,742.61 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | SEPTEMBER INTEREST @ 0.03% APY | 1270-000 | 0.33 | | 14,742.94 |
| 10/26/10 | 22 | SOUTH COAST AIR QUALITY MANAGEMENT DIST. | REFUND OF CREDIT BALANCE RE INV. RF139828030234 | 1229-000 | 3,321.52 | | 18,064.46 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | OCTOBER INTEREST @ 0.03% APY | 1270-000 | 0.38 | | 18,064.84 |
| 11/05/10 | 21 | STATE OF MICHIGAN | BUSINESS TAX - REFUND OF CREDIT BALANCE | 1229-000 | 41,180.51 | | 59,245.35 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | NOVEMBER INTEREST @ 0.05% APY | 1270-000 | 1.84 | | 59,247.19 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | DECEMBER INTEREST @ 0.05% APY | 1270-000 | 2.52 | | 59,249.71 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | JANUARY INTEREST @ 0.05% APY | 1270-000 | 2.52 | | 59,252.23 |
| 02/27/11 | 20 | SOUTHERN CALIFORNIA EDISON | PREFERENCE RECOVERY | 1241-000 | 1,450.49 | | 60,702.72 |

| | | | | Page Subtotals | 48,847.59 | 0.00 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 62)*

Ver: 20.00j

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242  -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******4887  MONEY MARKET ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | FEBRUARY INTEREST @ 0.01% APY | 1270-000 | 0.45 | | 60,703.17 |
| 03/17/11 | 24 | PRIORITY PARCELS | PREFERENCE RECOVERY | 1241-000 | 1,000.00 | | 61,703.17 |
| 03/17/11 | | Transfer to Acct #*******5791 | MONEY MARKET TO CHECKING | 9999-000 | | 94.17 | 61,609.00 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | MARCH INTEREST @ 0.01% APY | 1270-000 | 0.52 | | 61,609.52 |
| 04/05/11 | 24 | PRIORITY PARCELS | PREFERENCE RECOVERY | 1241-000 | 1,000.00 | | 62,609.52 |
| 04/06/11 | 47 | EVERBANK COMMERCIAL FINANCE, INC. | PREFERENCE RECOVERY - CA OVERNITE | 1241-000 | 1,000.00 | | 63,609.52 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | APRIL INTEREST @ 0.01% APY | 1270-000 | 0.51 | | 63,610.03 |
| 05/02/11 | 25 | SINGERLEWAK LLP | PREFERENCE RECOVERY | 1241-000 | 10,000.00 | | 73,610.03 |
| 05/02/11 | 26 | CHAMPION LOGISTICS GROUP, INC. | PREFERENCE RECOVERY | 1241-000 | 28,641.65 | | 102,251.68 |
| 05/04/11 | 24 | PRIORITY PARCELS | PREFERENCE RECOVERY | 1241-000 | 1,000.00 | | 103,251.68 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | MAY INTEREST @ 0.10% | 1270-000 | 0.84 | | 103,252.52 |
| 06/14/11 | 29 | SUPERIOR PRINTING INK COMPANY, INC. | PREFERENCE RECOVERY | 1241-000 | 6,875.00 | | 110,127.52 |
| 06/21/11 | 30 | FLINT GROUP | PREFERENCE RECOVERY - DAY INTERNATIONAL | 1241-000 | 25,188.65 | | 135,316.17 |
| 06/24/11 | 27 | ROSWELL BOOKBINDING, CORP. | PREFERENCE RECOVERY | 1241-000 | 14,000.00 | | 149,316.17 |
| 06/28/11 | 28 | ROSS BINDERY, INC. | PREFERENCE RECOVERY | 1241-000 | 2,500.00 | | 151,816.17 |

| | | | | Page Subtotals | 91,207.62 | 94.17 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242  -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Trustee Name: | SAM S. LESLIE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4887  MONEY MARKET ACCOUNT |

**Exhibit 9**

Taxpayer ID No:    *******6870
For Period Ending:    06/30/18

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | JUNE INTEREST @ 0.10% | 1270-000 | 0.93 | | 151,817.10 |
| 07/12/11 | 29 | SUPERIOR PRINTING INK COMPANY, INC. | PREFERENCE RECOVERY | 1241-000 | 6,875.00 | | 158,692.10 |
| 07/12/11 | 28 | ROSS BINDERY, INC. | PREFERENCE RECOVERY | 1241-000 | 1,478.37 | | 160,170.47 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | JULY INTEREST @ 0.10% | 1270-000 | 1.32 | | 160,171.79 |
| 08/09/11 | 28 | ROSS BINDERY, INC. | PREFERENCE RECOVERY | 1241-000 | 1,478.37 | | 161,650.16 |
| 08/10/11 | 29 | SUPERIOR PRINTING INK COMPANY, INC. | PREFERENCE RECOVERY | 1241-000 | 6,875.00 | | 168,525.16 |
| 08/24/11 | 33 | FEDEX | PREFERENCE RECOVERY | 1241-000 | 42,000.00 | | 210,525.16 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | AUGUST INTEREST @ 0.10% | 1270-000 | 1.44 | | 210,526.60 |
| 09/06/11 | | Transfer to Acct #*******5791 | MONEY MARKET TO CHECKING | 9999-000 | | 41.38 | 210,485.22 |
| 09/07/11 | 46 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | PREFERENCE RECOVERY | 1241-000 | 25,000.00 | | 235,485.22 |
| 09/16/11 | 29 | SUPERIOR PRINTING INK COMPANY, INC. | PREFERENCE RECOVERY | 1241-000 | 6,875.00 | | 242,360.22 |
| 09/16/11 | 28 | ROSS BINDERY, INC. | PREFERENCE RECOVERY | 1241-000 | 1,478.37 | | 243,838.59 |
| 09/28/11 | 38 | PRIORITY BUSINESS SERVICES, INC. | PREFERENCE RECOVERY | 1241-000 | 11,000.00 | | 254,838.59 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 323.75 | 254,514.84 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 313.79 | 254,201.05 |

Page Subtotals    103,063.80    678.92

Ver: 20.00j

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 2:09-14242 -ER | | | Trustee Name: | SAM S. LESLIE | |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******4887  MONEY MARKET ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | | |
| For Period Ending: | 06/30/18 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/11 | 35 | HAROLD I. HUTTAS | PREFERENCE RECOVERY | 1241-000 | 65,000.00 | | 319,201.05 |
| 12/07/11 | | Transfer to Acct #*******5791 | MONEY MARKET TO CK - CLOSE MMA | 9999-000 | | 319,201.05 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 321,725.29 | 321,725.29 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 321,087.75 | |
| Subtotal | 321,725.29 | 637.54 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 321,725.29 | 637.54 | |

Page Subtotals        65,000.00        319,201.05

Ver: 20.00j

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Trustee Name: | SAM S. LESLIE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5791  CHECKING ACCOUNT |

**Exhibit 9**

| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/09 | | Transfer from Acct #*******4887 | MONEY MARKET TO CHECKING | 9999-000 | 20.00 | | 20.00 |
| 02/23/10 | | Transfer from Acct #*******4887 | MONEY MARKET TO CHECKING | 9999-000 | 19.40 | | 39.40 |
| 02/23/10 | 001001 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM (1/4/10 - 1/4/11; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2 | 2300-000 | | 19.40 | 20.00 |
| 03/11/10 | | Transfer from Acct #*******4887 | MONEY MARKET TO CHECKING | 9999-000 | 1,711.75 | | 1,731.75 |
| 03/11/10 | 001002 | ADP, INC. | PREPARATION OF DEBTOR'S 2009 W-2s; PAID PURSUANT TO CDM NO. 1 - ORDER ENTERED 3/10/10 | 2990-000 | | 1,711.75 | 20.00 |
| 03/17/11 | | Transfer from Acct #*******4887 | MONEY MARKET TO CHECKING | 9999-000 | 94.17 | | 114.17 |
| 03/17/11 | 001003 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/11 - 1/4/12; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2 | 2300-000 | | 94.17 | 20.00 |
| 09/06/11 | | Transfer from Acct #*******4887 | MONEY MARKET TO CHECKING | 9999-000 | 41.38 | | 61.38 |
| 09/06/11 | 001004 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/11 - 1/4/12; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2 | 2300-000 | | 41.38 | 20.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.03 | 19.97 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.02 | 19.95 |

| | | | | Page Subtotals | 1,886.70 | 1,866.75 | |

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 2:09-14242 -ER | Trustee Name: | SAM S. LESLIE | |
|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | Bank Name: | BANK OF AMERICA, N.A. | Exhibit 9 |
| | | Account Number / CD #: | *******5791  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | |
| For Period Ending: | 06/30/18 | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/07/11 | | Transfer from Acct #*******4887 | MONEY MARKET TO CK - CLOSE MMA | 9999-000 | 319,201.05 | | 319,221.00 |
| 12/22/11 | 44 | BROKERS WORLDWIDE | PREFERENCE RECOVERY | 1241-000 | 50,000.00 | | 369,221.00 |
| 12/28/11 | 37 | PRISCO/PACIFIC, INC. | PREFERENCE RECOVERY - PRINTERS SERVICE | 1241-000 | 12,500.00 | | 381,721.00 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 318.84 | 381,402.16 |
| 01/03/12 | 32 | CHICAGO DISPLAY MARKETING CORP. | PREFERENCE RECOVERY | 1241-000 | 7,500.00 | | 388,902.16 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 505.17 | 388,396.99 |
| 02/01/12 | 31 | THE FISHER GROUP LLC | PREFERENCE RECOVERY | 1241-000 | 12,000.00 | | 400,396.99 |
| 02/08/12 | 34 | ZIDE & O'BIECUNAS, LLP | PREFERENCE RECOVERY - GRAPHIC TRENDS | 1241-000 | 60,000.00 | | 460,396.99 |
| 02/16/12 | 40 | JERRY H. WAXMAN AND ARLENE R. WAXMAN | PREFERENCE RECOVERY | 1241-000 | 11,000.00 | | 471,396.99 |
| 02/21/12 | 001005 | DENNIS M. MURPHY | SPECIAL ACCOUNTANT FOR TRUSTEE (PREFERENCES) - FEES;  PAID PURSUANT TO ORDER ENTERED 2/17/12 | 3410-580 | | 72,488.86 | 398,908.13 |
| 02/21/12 | 001006 | DENNIS M. MURPHY | SPECIAL ACCOUNTANT FOR TRUSTEE (PREFERENCES) - EXPENSES;  PAID PURSUANT TO ORDER ENTERED 2/17/12 | 3420-590 | | 4,593.90 | 394,314.23 |
| 02/21/12 | 001007 | LAW OFFICE OF CAROLYN A. DYE | ATTORNEY FOR TRUSTEE - FEES (PREFERENCES); PAID PURSUANT TO ORDER ENTERED 2/17/12 | 3210-600 | | 88,597.50 | 305,716.73 |

| | | | | Page Subtotals | 472,201.05 | 166,504.27 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******5791  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $  5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/12 | 001008 | SAM S. LESLIE | TRUSTEE COMPENSATION; PAID PURSUANT TO ORDER ENTERED 2/17/12 | 2100-000 | | 11,534.01 | 294,182.72 |
| 02/21/12 | 001009 | SAM S. LESLIE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 2/17/12 | 2200-000 | | 18.84 | 294,163.88 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 475.82 | 293,688.06 |
| 03/09/12 | 001010 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/12 - 1/4/13; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 429.35 | 293,258.71 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 360.78 | 292,897.93 |
| 04/19/12 | 43 | MOSES & SINGER LLP MASTER ESCROW ACCOUNT | PREFERENCE RECOVERY | 1241-000 | 57,500.00 | | 350,397.93 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 386.12 | 350,011.81 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 444.69 | 349,567.12 |
| 06/04/12 | 39 | XPEDX | PREFERENCE RECOVERY | 1241-000 | 36,925.68 | | 386,492.80 |
| 06/05/12 | 42 | AP EXPRESS, LLC | PREFERENCE RECOVERY | 1241-000 | 10,000.00 | | 396,492.80 |
| 06/07/12 | 36 | XPEDX | PREFERENCE RECOVERY - KIRK PAPER | 1241-000 | 4,082.00 | | 400,574.80 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 458.98 | 400,115.82 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 524.74 | 399,591.08 |

| | | | | Page Subtotals | 108,507.68 | 14,633.33 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | Account Number / CD #: | *******5791  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 507.68 | 399,083.40 |
| 09/12/12 | 001011 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/12 - 1/4/13; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 45.69 | 399,037.71 |
| 09/28/12 | | BANK OF AMERICA, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 457.96 | 398,579.75 |
| 10/19/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 294.03 | 398,285.72 |
| 10/19/12 | | Trsf To ASSOCIATED BANK | TRANSFER RE CHANGE OF BANK | 9999-000 | | 398,285.72 | 0.00 |

| | | | COLUMN TOTALS | 582,595.43 | 582,595.43 | 0.00 |
|---|---|---|---|---|---|---|
| | | | Less:  Bank Transfers/CD's | 321,087.75 | 398,285.72 | |
| | | Subtotal | | 261,507.68 | 184,309.71 | |
| | | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | | 261,507.68 | 184,309.71 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK | |
| | | | Account Number / CD #: | *******8401 CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/19/12 | | Trsf In From BANK OF AMERICA, N.A. | TRANSFER RE CHANGE OF BANK | 9999-000 | 398,285.72 | | 398,285.72 |
| 11/02/12 | 49 | STATE OF CALIFORNIA BOARD OF EQUALIZATION | REFUND OF DISPUTED END USER TAX | 1224-000 | 76,277.07 | | 474,562.79 |
| 11/05/12 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 106.39 | 474,456.40 |
| 11/09/12 | 300001 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/12 - 1/4/13; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 25.99 | 474,430.41 |
| 11/21/12 | 300002 | NBC UNIVERSAL | SALES TAX REFUNDED BY THE STATE OF CALIFORNIA; PAID PURSUANT TO ORDER ENTERED 11/20/12 | 4210-000 | | 74,277.07 | 400,153.34 |
| 12/05/12 | 300003 | LAW OFFICE OF CAROLYN A. DYE | ATTORNEY FOR TRUSTEE - FEES (PREFERENCES); PAID PURSUANT TO ORDER ENTERED 12/3/12 | 3210-600 | | 26,291.69 | 373,861.65 |
| 12/05/12 | 300004 | LAW OFFICE OF CAROLYN A. DYE | ATTORNEY FOR TRUSTEE - EXPENSES (PREFERENCES); PAID PURSUANT TO ORDER ENTERED 2/17/12 | 3220-610 | | 246.66 | 373,614.99 |
| 12/05/12 | 300005 | DENNIS M. MURPHY | SPECIAL ACCOUNTANT FOR TRUSTEE (PREFERENCES) - FEES;  PAID PURSUANT TO ORDER ENTERED 12/3/12 | 3410-580 | | 21,511.39 | 352,103.60 |
| 12/05/12 | 300006 | DENNIS M. MURPHY | SPECIAL ACCOUNTANT FOR TRUSTEE (PREFERENCES) - EXPENSES;  PAID PURSUANT TO ORDER ENTERED 12/3/12 | 3420-590 | | 217.45 | 351,886.15 |

|  | | | | Page Subtotals | 474,562.79 | 122,676.64 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 2:09-14242  -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK | |
| | | | Account Number / CD #: | *******8401  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/07/12 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 286.20 | 351,599.95 |
| 01/07/13 | 49 | STATE OF CALIFORNIA BOARD OF EQUALIZATION | REFUND OF DISPUTED END USER TAX | 1224-000 | 515,259.85 | | 866,859.80 |
| 01/08/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 278.95 | 866,580.85 |
| 01/16/13 | 300007 | WARNER HOME VIDEO | SALES TAX REFUNDED BY THE STATE OF CALIFORNIA; PAID PURSUANT TO ORDER ENTERED 11/20/12 | 4210-000 | | 513,260.00 | 353,320.85 |
| 02/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1,028.70 | 352,292.15 |
| 03/04/13 | 300008 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/13 - 1/4/14; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 554.58 | 351,737.57 |
| 03/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 483.92 | 351,253.65 |
| 04/05/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 522.34 | 350,731.31 |
| 05/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 504.58 | 350,226.73 |
| 06/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 520.69 | 349,706.04 |
| 07/08/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 503.15 | 349,202.89 |
| 08/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 519.19 | 348,683.70 |
| 09/09/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 518.40 | 348,165.30 |

| | | | Page Subtotals | 515,259.85 | 518,980.70 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK | |
| | | | Account Number / CD #: | *******8401  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/13 | 300009 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/13 - 1/4/14; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 33.67 | 348,131.63 |
| 10/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 500.96 | 347,630.67 |
| 11/07/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 516.83 | 347,113.84 |
| 12/06/13 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 499.42 | 346,614.42 |
| 01/08/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 515.29 | 346,099.13 |
| 01/20/14 | 50 | STATE OF CALIFORNIA BOARD OF EQUALIZATION | REFUND OF DISPUTED SALES TAX | 1224-000 | 241,010.86 | | 587,109.99 |
| 02/07/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 641.69 | 586,468.30 |
| 02/12/14 | 300010 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/14 - 1/4/15; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 899.94 | 585,568.36 |
| 03/07/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 787.11 | 584,781.25 |
| 04/07/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 869.39 | 583,911.86 |
| 04/29/14 | 300011 | LIONSGATE ENTERTAINMENT, INC. | SALES TAX REFUNDED BY THE STATE OF CALIFORNIA; PAID PURSUANT TO ORDER ENTERED 4/24/14 | 4210-000 | | 241,000.86 | 342,911.00 |
| 05/07/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 840.12 | 342,070.88 |

| | | | | Page Subtotals | 241,010.86 | 247,105.28 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE |
|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******8401  CHECKING ACCOUNT |
| Taxpayer ID No: | *******6870 | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 520.22 | 341,550.66 |
| 06/13/14 | 51 | ARTISAN PICTURES, LLC a LIONSGATE ENTERTAINMENT COMPANY | FEE FOR ESTATE'S ASSISTANCE IN THE RECOVERY OF DISPUTED SALES TAX FROM THE CALIFORNIA BOARD OF EQUALIZATION | 1229-000 | 19,000.00 | | 360,550.66 |
| 06/24/14 | 52 | HARTFORD FIRE INSURANCE COMPANY | REFUND OF UNEARNED PREMIUM | 1229-000 | 20,079.00 | | 380,629.66 |
| 07/08/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 510.84 | 380,118.82 |
| 08/07/14 | 300012 | CLINTON GASKILL | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 23 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 5,823.83 | 374,294.99 |
| 08/07/14 | 300013 | JUAN OCHOA | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 27 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,121.06 | 373,173.93 |
| 08/07/14 | 300014 | MARIA GARCIA | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 30 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 288.16 | 372,885.77 |
| 08/07/14 | 300015 | STEVEN STROMING | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 40 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS | 5300-000 | | 1,756.32 | 371,129.45 |

| | | | | Page Subtotals | 39,079.00 | 10,020.43 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | **Exhibit 9** |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK | |
| | | | Account Number / CD #: | *******8401 CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | | | | |
| 08/07/14 | 300016 | MICHAEL MURPHY | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 43 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,129.63 | 369,999.82 |
| 08/07/14 | 300017 | DIANE VILLANUEVA | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 56 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 745.40 | 369,254.42 |
| 08/07/14 | 300018 | IGOR LEVIN | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 84 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 887.74 | 368,366.68 |
| 08/07/14 | 300019 | GABRIELLE GIRARD | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 96 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 2,684.81 | 365,681.87 |
| 08/07/14 | 300020 | GABRILA RAMOS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 98 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 474.07 | 365,207.80 |

| | | | Page Subtotals | | 0.00 | 5,921.65 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK | |
| | | | Account Number / CD #: | *******8401  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/14 | 300021 | EDWARD WOODWORTH | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 101 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,354.03 | 358,853.77 |
| 08/07/14 | 300022 | THOMAS ABER | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 106 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 3,406.78 | 355,446.99 |
| 08/07/14 | 300023 | GARY GONZALES | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 107 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 348,602.84 |
| 08/07/14 | 300024 | DONALD JOHN VOGELSANG | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 108 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 341,758.69 |
| 08/07/14 | 300025 | JOHN A. HANSEN | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 110 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 583.65 | 341,175.04 |
| 08/07/14 | 300026 | KAREN DECEW | FIRST AND FINAL DISTRIBUTION ON | 5300-000 | | 1,225.28 | 339,949.76 |

| | | | Page Subtotals | 0.00 | 25,258.04 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:09-14242 -ER | Trustee Name: | SAM S. LESLIE |
|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******8401  CHECKING ACCOUNT |
| Taxpayer ID No: | *******6870 | | |
| For Period Ending: | 06/30/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PRIORITY WAGE CLAIM NO. 112 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | | | | |
| 08/07/14 | 300027 | RANDALL A. MORANDI | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 114 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 333,105.61 |
| 08/07/14 | 300028 | EDUARDO GUTIERREZ | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 115 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 501.14 | 332,604.47 |
| *  08/07/14 | 300029 | PATRICIA LITTLETON | PAYMENT STOPPED 8/26/14; REPLACED BY CHECK 300059 ISSUED 8/27/14 | 5300-004 | | 5,963.34 | 326,641.13 |
| 08/07/14 | 300030 | ANNE HOLTZ | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 124 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 2,013.36 | 324,627.77 |
| 08/07/14 | 300031 | MARIA CONTRERAS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 125 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 258.95 | 324,368.82 |
| | | | | Page Subtotals | 0.00 | 15,580.94 | |

| Case No: | 2:09-14242 -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| Trustee Name: | SAM S. LESLIE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8401  CHECKING ACCOUNT |

Exhibit 9

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/14 | 300032 | REGINA TUAZON | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 126 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,500.62 | 322,868.20 |
| 08/07/14 | 300033 | CHARLOTTE LEE | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 128 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 316,024.05 |
| 08/07/14 | 300034 | OSCAR AVELLE | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 129 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 309,179.90 |
| 08/07/14 | 300035 | PAUL VOGELSANG | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 131 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 302,335.75 |
| 08/07/14 | 300036 | BRYAN FREENY | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 135 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 295,491.60 |
| 08/07/14 | 300037 | HANG DANG | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 137 - PAID AT | 5300-000 | | 3,733.73 | 291,757.87 |

| | | | Page Subtotals | | 0.00 | 32,610.95 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Exhibit 9

| Case No: | 2:09-14242 -ER |
|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |
| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| Trustee Name: | SAM S. LESLIE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8401  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | | | | |
| 08/07/14 | 300038 | BRUCE CHAMBERS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 138 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 284,913.72 |
| 08/07/14 | 300039 | DEAN PITTS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 139 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 3,669.32 | 281,244.40 |
| 08/07/14 | 300040 | DONNA DOPEROY | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 140 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 2,124.50 | 279,119.90 |
| 08/07/14 | 300041 | JUAN RAYGOZA | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 141 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,134.32 | 277,985.58 |
| 08/07/14 | 300042 | JEFFREY HILL | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 142 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID | 5300-000 | | 1,086.01 | 276,899.57 |

| | | | Page Subtotals | | 0.00 | 14,858.30 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:09-14242 -ER | Trustee Name: | SAM S. LESLIE |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******8401  CHECKING ACCOUNT |
| Taxpayer ID No: | *******6870 | | |
| For Period Ending: | 06/30/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PURSUANT TO ORDER ENTERED 6/17/14 | | | | |
| 08/07/14 | 300043 | JAMES STAFFORD | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 143 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 270,055.42 |
| 08/07/14 | 300044 | ARTURO SANDOVAL | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 144 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,005.30 | 269,050.12 |
| 08/07/14 | 300045 | MARTHA TORRES | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 145 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 82.60 | 268,967.52 |
| 08/07/14 | 300046 | CARLOS SALAS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 150 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,649.92 | 267,317.60 |
| 08/07/14 | 300047 | OSCAR A CRUZ | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 153 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,075.99 | 266,241.61 |
| | | | | Page Subtotals | 0.00 | 10,657.96 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:09-14242  -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Trustee Name: | SAM S. LESLIE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8401  CHECKING ACCOUNT |

Taxpayer ID No:    *******6870
For Period Ending:    06/30/18

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/07/14 | 300048 | ALFONSO MERCADO | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 154 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,265.55 | 264,976.06 |
| 08/07/14 | 300049 | ERNESTO SERRANO | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 155 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 102.63 | 264,873.43 |
| 08/07/14 | 300050 | MARTIN SANCHEZ | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 156 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 644.63 | 264,228.80 |
| 08/07/14 | 300051 | SUZANNE MUSCAT | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 157 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 307.47 | 263,921.33 |
| 08/07/14 | 300052 | NELSON OSORIO | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 158 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 1,223.37 | 262,697.96 |
| 08/07/14 | 300053 | JESUS L RODRIGUEZ | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 159 - PAID AT | 5300-000 | | 400.91 | 262,297.05 |

|  |  | Page Subtotals | | | 0.00 | 3,944.56 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE | Exhibit 9 |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK | |
| | | | Account Number / CD #: | *******8401  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | | | | |
| 08/07/14 | 300054 | JAVIER DIMAS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 160 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 2,128.68 | 260,168.37 |
| 08/07/14 | 300055 | KEN VON KRRIEGENBERGH | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 161 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 2,944.25 | 257,224.12 |
| 08/07/14 | 300056 | THOMAS ACUNA | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 162 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 5,431.60 | 251,792.52 |
| 08/07/14 | 300057 | MICHAEL LEWIS | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 165 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 6,844.15 | 244,948.37 |
| 08/07/14 | | ASSOCIATED BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 565.14 | 244,383.23 |
| 08/08/14 | 300058 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 2014 Q3 FORM DE 9 RE PAYMENT OF WAGE CLAIMS; FEDERAL EIN 20-0656870; EDD | 5300-000 | | 14,662.72 | 229,720.51 |
| | | | Page Subtotals | | 0.00 | 32,576.54 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******8401  CHECKING ACCOUNT |
| Taxpayer ID No: | *******6870 | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ACCOUNT NO. 034-0717-8) | | | | |
| 08/12/14 | | INTERNAL REVENUE SERVICE | 2014 Q4 FORM 940 RE PAYMENT OF WAGE CLAIMS; FEDERAL EIN 20-0656870; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 2,536.47 | 227,184.04 |
| 08/12/14 | | INTERNAL REVENUE SERVICE | 2014 Q3 FORM 941 RE PAYMENT OF WAGE CLAIMS; FEDERAL EIN 20-0656870; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 66,238.17 | 160,945.87 |
| * 08/26/14 | 300029 | PATRICIA LITTLETON | STOP PAYMENT ON CHECK 300029 | 5300-004 | | -5,963.34 | 166,909.21 |
| 08/27/14 | 300059 | PATRICIA LITTLETON | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 117 - PAID AT 100% LESS PAYROLL TAXES REMITTED TO THE IRS AND THE CALIFORNIA EDD; PAID PURSUANT TO ORDER ENTERED 6/17/14 | 5300-000 | | 5,963.34 | 160,945.87 |
| 09/02/14 | | Trsf To UNION BANK | TRANSFER RE CHANGE OF BANK | 9999-000 | | 160,945.87 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,269,912.50 | 1,269,912.50 | 0.00 |
| | | Less:  Bank Transfers/CD's | | | 398,285.72 | 160,945.87 | |
| | | Subtotal | | | 871,626.78 | 1,108,966.63 | |
| | | Less:  Payments to Debtors | | | | 0.00 | |
| | | Net | | | 871,626.78 | 1,108,966.63 | |

Page Subtotals          0.00          229,720.51

Ver: 20.00j

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |
| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| Trustee Name: | SAM S. LESLIE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******0471  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/02/14 | | Trsf In From ASSOCIATED BANK | TRANSFER RE CHANGE OF BANK | 9999-000 | 160,945.87 | | 160,945.87 |
| 10/27/14 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 223.78 | 160,722.09 |
| 11/25/14 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 239.16 | 160,482.93 |
| 12/26/14 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 231.11 | 160,251.82 |
| 01/09/15 | 004001 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/15 - 1/4/16;<br>BOND NO. 016030867); PAID PURSUANT TO<br>LBR 2016-2(b)(2) | 2300-000 | | 213.56 | 160,038.26 |
| 01/26/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 238.46 | 159,799.80 |
| 02/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 238.00 | 159,561.80 |
| 03/09/15 | 49 | STATE OF CALIFORNIA<br>BOARD OF EQUALIZATION | REFUND OF DISPUTED END USER TAX | 1224-000 | 73,302.05 | | 232,863.85 |
| 03/23/15 | | GLOBAL SURETY, LLC | TRUSTEE BOND PREMIUM ADJUSTMENT<br>(1/4/15 - 1/4/16; BOND NO. 016030867) | 2300-002 | | -90.96 | 232,954.81 |
| 03/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 214.48 | 232,740.33 |
| 04/01/15 | 004002 | LIONSGATE ENTERTAINMENT, INC. | TAX REFUNDED BY THE STATE OF<br>CALIFORNIA (BOARD OF EQUALIZATION);<br>PAID PURSUANT TO ORDER ENTERED 3/30/15 | 4210-000 | | 73,305.05 | 159,435.28 |
| 04/27/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 314.44 | 159,120.84 |

| | | | | Page Subtotals | 234,247.92 | 75,127.08 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | Trustee Name: | SAM S. LESLIE |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******0471  CHECKING ACCOUNT |

**Exhibit 9**

| Taxpayer ID No: | *******6870 | | |
| For Period Ending: | 06/30/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/26/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 236.29 | 158,884.55 |
| 06/16/15 | 004003 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/15 - 1/4/16; BOND NO. 016030867); PAID PURSUANT TO LBR 2016-2(b)(2) | 2300-000 | | 9.94 | 158,874.61 |
| 06/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 236.43 | 158,638.18 |
| 07/27/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 228.46 | 158,409.72 |
| 08/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 235.73 | 158,173.99 |
| 09/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 235.36 | 157,938.63 |
| 10/26/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 227.44 | 157,711.19 |
| 11/25/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 234.68 | 157,476.51 |
| 12/28/15 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 226.78 | 157,249.73 |
| 01/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 234.01 | 157,015.72 |
| 02/17/16 | 004004 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/16 - 1/4/17; BOND NO. 016030867; PAID PURSUANT TO LBR 2016-2(b)(1) | 2300-000 | | 108.55 | 156,907.17 |
| 02/25/16 | | UNION BANK | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 233.00 | 156,674.17 |
| 02/07/17 | 004005 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM (1/4/17 - 1/4/18; BOND NO. 016030867); PAID PURSUANT TO | 2300-000 | | 84.85 | 156,589.32 |

| | | | | Page Subtotals | 0.00 | 2,531.52 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 2:09-14242 -ER | | Trustee Name: | SAM S. LESLIE |
|---|---|---|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******0471 CHECKING ACCOUNT |
| Taxpayer ID No: | *******6870 | | | |
| For Period Ending: | 06/30/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LBR 2016-2(b)(1) | | | | |
| * 06/23/17 | 004006 | MIGUEL CAROLINE WHITLEY | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 004 - PAID AT 100%<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 08/25/17; REPLACED BY CHECK 4029 ISSUED 03/27/18 | 7300-004 | | 535.60 | 156,053.72 |
| * 06/23/17 | 004007 | PETER L. STEIN | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 094 - PAID AT 100%<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 08/25/17; REPLACED BY CHECK 4025 ISSUED 09/05/17 | 7300-004 | | 10,950.00 | 145,103.72 |
| * 06/23/17 | 004008 | JAMES KAHM | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 102 - PAID AT 100%<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 08/25/17; REPLACED BY CHECK 4026 ISSUED 10/27/17 | 7300-004 | | 10,950.00 | 134,153.72 |
| * 06/23/17 | 004009 | MIGUEL MARROQUINN | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 105 - PAID AT 100%<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 08/25/17; REPLACED BY CHECK 4028 | 7300-004 | | 3,805.08 | 130,348.64 |
| | | | Page Subtotals | | 0.00 | 26,240.68 | |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER |
|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |
| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| Trustee Name: | SAM S. LESLIE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******0471  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

**Exhibit 9**

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | ISSUED 03/27/18 | | | | |
| 06/23/17 | 004010 | JAIRO MENA | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 136 - PAID AT 100% | 5300-000 | | 354.60 | 129,994.04 |
| * 06/23/17 | 004011 | ASHLEY ELAINE FAIR | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 149 - PAID AT 100%<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 08/25/17; UNABLE TO LOCATE CLAIMANT - FUNDS TURNED OVER TO THE COURT BY CHECK 4027 ISSUED 03/19/18 | 7300-004 | | 502.52 | 129,491.52 |
| * 06/23/17 | 004012 | ROBERT DEL ANGEL | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 163 - PAID AT 100%<br><br>NOT CASHED, NOT RETURNED - PAYMENT STOPPED 08/25/17; UNABLE TO LOCATE CLAIMANT - FUNDS TURNED OVER TO THE COURT BY CHECK 4031 ISSUED 06/14/18 | 7300-004 | | 2,120.00 | 127,371.52 |
| 06/23/17 | 004013 | GUSTAVO LOPEZ | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 166 - PAID AT 100% | 5300-000 | | 709.44 | 126,662.08 |
| * 06/23/17 | 004014 | FRANCHISE TAX BOARD | FIRST AND FINAL DISTRIBUTION ON ADMINISTRATIVE CLAIM NO. 099; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 2820-004 | | 14,533.92 | 112,128.16 |
| | | | Page Subtotals | | 0.00 | 18,220.48 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 86)*

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 2:09-14242 -ER |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |
| Taxpayer ID No: | *******6870 |
| For Period Ending: | 06/30/18 |

| | |
|---|---|
| Trustee Name: | SAM S. LESLIE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******0471  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NOT CASHED, NOT RETURNED - PAYMENT STOPPED ON 08/24/17; REPLACED BY CHECK 4024 ISSUED 08/24/17 | | | | |
| 06/23/17 | 004015 | U.S. BANKRUPTCY COURT | FIRST AND FINAL DISTRIBUTION ON THE COURT'S COSTS - COMPLAINTS; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 2700-000 | | 4,590.45 | 107,537.71 |
| 06/23/17 | 004016 | DENNIS M. MURPHY | GENERAL ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 3410-000 | | 25,804.49 | 81,733.22 |
| 06/23/17 | 004017 | DENNIS M. MURPHY | GENERAL ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 3420-000 | | 784.56 | 80,948.66 |
| 06/23/17 | 004018 | LAW OFFICE OF CAROLYN A. DYE | ATTORNEY FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 3210-000 | | 29,684.95 | 51,263.71 |
| 06/23/17 | 004019 | LAW OFFICE OF CAROLYN A. DYE | ATTORNEY FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 3220-000 | | 941.83 | 50,321.88 |
| 06/23/17 | 004020 | LEA ACCOUNTANCY, LLP | PAYROLL ACCOUNTANT FOR TRUSTEE - FEES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 3310-000 | | 8,963.63 | 41,358.25 |
| 06/23/17 | 004021 | LEA ACCOUNTANCY, LLP | PAYROLL ACCOUNTANT FOR TRUSTEE - EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 3320-000 | | 11.74 | 41,346.51 |
| 06/23/17 | 004022 | SAM S. LESLIE | TRUSTEE COMPENSATION; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 2100-000 | | 41,328.81 | 17.70 |

| | | | | Page Subtotals | 0.00 | 112,110.46 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 87)*

Ver: 20.00j

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER | | | Trustee Name: | | SAM S. LESLIE | Exhibit 9 |
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC | | | Bank Name: | | UNION BANK | |
| | | | | Account Number / CD #: | | *******0471  CHECKING ACCOUNT | |
| Taxpayer ID No: | *******6870 | | | | | | |
| For Period Ending: | 06/30/18 | | | Blanket Bond (per case limit): | | $  5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/23/17 | 004023 | SAM S. LESLIE | TRUSTEE EXPENSES; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 2200-000 | | 17.70 | 0.00 |
| * | 08/24/17 | 004014 | FRANCHISE TAX BOARD | STOP PAYMENT ON CHECK 4014 | 2820-004 | | -14,533.92 | 14,533.92 |
| | 08/24/17 | 004024 | FRANCHISE TAX BOARD | FIRST AND FINAL DISTRIBUTION ON ADMINISTRATIVE CLAIM NO. 099; PAID PURSUANT TO ORDER ENTERED 06/20/17 | 2820-000 | | 14,533.92 | 0.00 |
| * | 08/25/17 | 004006 | MIGUEL CAROLINE WHITLEY | STOP PAYMENT ON CHECK 4006 | 7300-004 | | -535.60 | 535.60 |
| * | 08/25/17 | 004007 | PETER L. STEIN | STOP PAYMENT ON CHECK 4007 | 7300-004 | | -10,950.00 | 11,485.60 |
| * | 08/25/17 | 004008 | JAMES KAHM | STOP PAYMENT ON CHECK 4008 | 7300-004 | | -10,950.00 | 22,435.60 |
| * | 08/25/17 | 004009 | MIGUEL MARROQUINN | STOP PAYMENT ON CHECK 4009 | 7300-004 | | -3,805.08 | 26,240.68 |
| * | 08/25/17 | 004011 | ASHLEY ELAINE FAIR | STOP PAYMENT ON CHECK 4011 | 7300-004 | | -502.52 | 26,743.20 |
| * | 08/25/17 | 004012 | ROBERT DEL ANGEL | STOP PAYMENT ON CHECK 4012 | 7300-004 | | -2,120.00 | 28,863.20 |
| | 09/05/17 | 004025 | PETER L. STEIN | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 094 - PAID AT 100% | 5300-000 | | 10,950.00 | 17,913.20 |
| | 10/27/17 | 004026 | JAMES KAHM | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 102 - PAID AT 100% | 5300-000 | | 10,950.00 | 6,963.20 |
| | 03/19/18 | 004027 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED DIVIDENDS PURSUANT TO FEDERAL RULE OF | 5300-001 | | 502.52 | 6,460.68 |

| | | Page Subtotals | 0.00 | -6,442.98 | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 88)*

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 2:09-14242 -ER |
|---|---|
| Case Name: | INSYNC MARKETING SOLUTIONS, LLC |

| Taxpayer ID No: | *******6870 |
|---|---|
| For Period Ending: | 06/30/18 |

| Trustee Name: | SAM S. LESLIE |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******0471  CHECKING ACCOUNT |

**Exhibit 9**

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BANKRUPTCY PROCEDURE 3011<br><br>CLAIM NO. 149 - ASHLEY ELAINE FAIR | | | | |
| | 03/27/18 | 004028 | MIGUEL MARROQUINN | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 105 - PAID AT 100% | 5300-000 | | 3,805.08 | 2,655.60 |
| | 03/27/18 | 004029 | MIGUEL CAROLINE WHITLEY | FIRST AND FINAL DISTRIBUTION ON PRIORITY WAGE CLAIM NO. 004 - PAID AT 100% | 5300-000 | | 535.60 | 2,120.00 |
| * | 03/27/18 | 004030 | U.S. BANKRUPTCY COURT | VOIDED | 5300-004 | | 502.52 | 1,617.48 |
| * | 06/13/18 | 004030 | U.S. BANKRUPTCY COURT | VOIDED | 5300-004 | | -502.52 | 2,120.00 |
| | 06/14/18 | 004031 | U.S. BANKRUPTCY COURT | TURNOVER OF UNCLAIMED DIVIDENDS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3011<br><br>CLAIM NO. 163 - ROBERT DEL ANGEL | 5300-001 | | 2,120.00 | 0.00 |

| | Page Subtotals | 0.00 | 6,460.68 |
|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
Case No: 2:09-14242 -ER
Case Name: INSYNC MARKETING SOLUTIONS, LLC

Taxpayer ID No: *******6870
For Period Ending: 06/30/18

Trustee Name: SAM S. LESLIE
Bank Name: UNION BANK
Account Number / CD #: *******0471  CHECKING ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 234,247.92 | 234,247.92 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 160,945.87 | 0.00 | |
| | | | Subtotal | | 73,302.05 | 234,247.92 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 73,302.05 | 234,247.92 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| MONEY MARKET ACCOUNT - *******4887 | 321,725.29 | 637.54 | 0.00 |
| CHECKING ACCOUNT - *******5791 | 261,507.68 | 184,309.71 | 0.00 |
| CHECKING ACCOUNT - *******8401 | 871,626.78 | 1,108,966.63 | 0.00 |
| CHECKING ACCOUNT - *******0471 | 73,302.05 | 234,247.92 | 0.00 |
| | 1,528,161.80 | 1,528,161.80 | 0.00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |